**CLOSED, DISMISSED**

### U.S. Bankruptcy Court
### Southern District of Florida (West Palm Beach)
### Bankruptcy Petition #: 13-13096-MAM

**PLAINTIFF'S
TRIAL EXHIBIT
T-124**

|  |  |
|---|---|
| *Date filed:* | 02/11/2013 |
| *Date terminated:* | 06/11/2018 |
| *Debtor dismissed:* | 04/25/2018 |
| *Plan confirmed:* | 10/22/2014 |
| *341 meeting:* | 03/14/2013 |

*Assigned to:* Mindy A Mora
Chapter 11
Voluntary
Asset

*Debtor disposition:* Dismissed for Other Reason

| | |
|---|---|
| ***Debtor***<br>**Jeffrey Marc Siskind**<br>3465 Santa Barbara Drive<br>Wellington, FL 33414<br>PALM BEACH-FL<br>561-832-7720<br>SSN / ITIN: xxx-xx-3282<br>*aka* **Jeffrey M. Siskind**<br>*aka* **Jeffrey Siskind**<br>*aka* **Jeff Siskind**<br>*dba* **TP5**<br>*dba* **Siskind Legal** | represented by **David L. Merrill, Esq.**<br>Harbour Financial Center<br>2401 PGA Boulevard Suite 280M<br>Palm Beach Gardens, FL 33410<br>(561) 877-1111<br>Email: dlmerrill@theassociates.com<br>*TERMINATED: 03/20/2018*<br><br>**Jeffrey M Siskind**<br>3465 Santa Barbara Drive<br>Wellington, FL 33414<br>561-791-9565<br>Fax : 561-791-9581<br>Email: jeffsiskind@msn.com |
| ***U.S. Trustee***<br>**Office of the US Trustee**<br>51 S.W. 1st Ave.<br>Suite 1204<br>Miami, FL 33130<br>(305) 536-7285 | represented by **Heidi A Feinman**<br>Office of the US Trustee<br>51 SW 1 Ave #1204<br>Miami, FL 33130<br>(305) 536-7285<br>Fax : (305) 536-7360<br>Email: Heidi.A.Feinman@usdoj.gov |

| Filing Date | # | Docket Text |
|---|---|---|
| 02/11/2013 | 1<br>(3 pgs) | Chapter 11 Voluntary Petition . [*Installment* Fee Amount $303.25] (Siskind, Jeffrey) (Entered: 02/11/2013) |
| 02/11/2013 | | Receipt of Voluntary Petition (Chapter 11)(13-13096) [misc,volp11a] ( 303.25) Filing Fee. Receipt |

| | | |
|---|---|---|
| | | number 16627421. Fee amount 303.25. (U.S. Treasury) (Entered: 02/11/2013) |
| 02/11/2013 | ⬤ | Receipt of First Ch 11 Installment Payment [Fee Amount $303.25] Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/11/2013) |
| 02/11/2013 | ⬤2 (2 pgs) | Application to Pay Filing Fee in Installments Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/11/2013) |
| 02/11/2013 | ⬤3 (3 pgs) | Certification of Budget and Credit Counseling Course by Debtor Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/11/2013) |
| 02/11/2013 | ⬤4 | Statement of Debtor(s) Social Security Number(s) [*Document Image Available ONLY to Court Users*] Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/11/2013) |
| 02/12/2013 | ⬤ | Receipt of Installment Payment Chapter 11(13-13096-PGH) [misc,instp11] ( 303.25) Filing Fee. Receipt number 16635453. Fee amount 303.25. (U.S. Treasury) (Entered: 02/12/2013) |
| 02/12/2013 | ⬤5 (1 pg) | Declaration Under Penalty of Perjury to Accompany Petitions, Schedules and Statements Filed Electronically by Attorney Jeffrey M Siskind (Re: 1 Voluntary Petition (Chapter 11) filed by Debtor Jeffrey Marc Siskind, Installment Payment Chapter 11 filed by Debtor Jeffrey Marc Siskind, 4 Statement of Debtor(s) Social Security Number(s) filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 02/12/2013) |
| 02/12/2013 | ⬤6 (4 pgs) | Amended Document *Voluntary Petition* Filed by Debtor Jeffrey Marc Siskind (Re: 1 Voluntary Petition (Chapter 11) filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 02/12/2013) |
| 02/12/2013 | ⬤7 (2 pgs) | Amended Document *Application to Pay Filing Fee in Installments* Filed by Debtor Jeffrey Marc Siskind (Re: 2 Application to Pay Filing Fee in Installments filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 02/12/2013) |
| 02/12/2013 | ⬤8 (1 pg) | Declaration Under Penalty of Perjury to Accompany Petitions, Schedules and Statements Filed |

| | | |
|---|---|---|
| | | Electronically by Attorney Jeffrey M Siskind (Re: 6 Amended Document filed by Debtor Jeffrey Marc Siskind, 7 Amended Document filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 02/12/2013) |
| 02/13/2013 | 9 (2 pgs) | Notice of Incomplete Filings Due. [Deficiency Must be Cured by 2/20/2013]. List of Twenty Largest Unsecured Creditors Due: 2/20/2013. Summary of Schedules due 2/25/2013. Schedules A-J due 2/25/2013.Statement of Financial Affairs Due 2/25/2013.Declaration Concerning Debtors Schedules Due: 2/25/2013.Statement of Current Monthly Income Due: 2/25/2013. Payment Advices due for Debtor 2/25/2013. [Incomplete Filings due by 2/25/2013]. (Eisenberg, Randy) (Entered: 02/13/2013) |
| 02/13/2013 | 10 (1 pg) | Order Granting Amended Application To Pay Filing Fees In Installments (Re: # 7) . [Amount Paid $606.50] Final Installment Payment in the Amount of $606.50 due by 3/12/2013. (Eisenberg, Randy) (Entered: 02/13/2013) |
| 02/13/2013 | 11 (4 pgs) | Notice of Meeting of Creditors. Deadline to File a Complaint Objecting to Discharge of the Debtor: *First date set for hearing on confirmation of plan.* Meeting of Creditors to be Held on 3/14/2013 at 11:30 AM at 1515 N Flagler Dr Room 870, West Palm Beach. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 5/13/2013. Proofs of Claim due by 6/12/2013. (Eisenberg, Randy) (Entered: 02/13/2013) |
| 02/15/2013 | 12 (6 pgs) | BNC Certificate of Mailing (Re: 11 Notice of Meeting of Creditors. Deadline to File a Complaint Objecting to Discharge of the Debtor: *First date set for hearing on confirmation of plan.* Meeting of Creditors to be Held on 3/14/2013 at 11:30 AM at 1515 N Flagler Dr Room 870, West Palm Beach. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 5/13/2013. Proofs of Claim due by 6/12/2013.) Notice Date 02/15/2013. (Admin.) (Entered: 02/16/2013) |
| 02/15/2013 | 13 (4 pgs) | BNC Certificate of Mailing (Re: 9 Notice of Incomplete Filings Due. [Deficiency Must be Cured by 2/20/2013]. List of Twenty Largest Unsecured |

| | | |
|---|---|---|
| | | Creditors Due: 2/20/2013. Summary of Schedules due 2/25/2013. Schedules A-J due 2/25/2013.Statement of Financial Affairs Due 2/25/2013.Declaration Concerning Debtors Schedules Due: 2/25/2013.Statement of Current Monthly Income Due: 2/25/2013. Payment Advices due for Debtor 2/25/2013. [Incomplete Filings due by 2/25/2013].) Notice Date 02/15/2013. (Admin.) (Entered: 02/16/2013) |
| 02/15/2013 | 14 (3 pgs) | BNC Certificate of Mailing (Re: 10 Order Granting Amended Application To Pay Filing Fees In Installments) Notice Date 02/15/2013. (Admin.) (Entered: 02/16/2013) |
| 02/19/2013 | 15 (2 pgs) | Notice of Appearance and Request for Service by Robert P. Charbonneau Esq. Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 02/19/2013) |
| 02/20/2013 | 16 (6 pgs) | List of Twenty Largest Unsecured Creditors Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/20/2013) |
| 02/20/2013 | 17 (2 pgs) | Payment Advices by Debtor Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/20/2013) |
| 02/25/2013 | 18 (3 pgs) | Motion to Extend Time to File Schedules,Required Information Pursuant to 11 USC Section 521a, *Schedules A-J, Summary of Schedules, Declaration Re: Schedules, Statement of Financial Affairs and Statement of Monthly Income* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/25/2013) |
| 02/26/2013 | 19 (3 pgs) | Notice of Appearance and Request for Service by Jacqueline Calderin Esq. Filed by Creditor HSBC Bank USA, N.A.. (Calderin, Jacqueline) (Entered: 02/26/2013) |
| 02/26/2013 | 20 (2 pgs) | Order Granting Motion to Extend Time to File Schedules/Plan/Required Information. Deadline Extended through 3/7/2013. (Re: # 18) [Incomplete Filings due by 3/7/2013]. Summary of Schedules due 3/7/2013. Schedules A-J due 3/7/2013.Statement of Financial Affairs Due 3/7/2013.Declaration Concerning Debtors Schedules Due: |

| | | |
|---|---|---|
| | | 3/7/2013.Statement of Current Monthly Income Due: 3/7/2013. (Eisenberg, Randy) (Entered: 02/26/2013) |
| 02/28/2013 | ⬤ | Receipt of Chapter 11 Final Installment Filing Fee - $606.50 by RE. Receipt Number 138637. (admin) (Entered: 02/28/2013) |
| 03/07/2013 | ⬤21 (15 pgs) | Schedules Filed: [Statement of Financial Affairs] Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/07/2013) |
| 03/07/2013 | ⬤22 (2 pgs) | Statement of Current Monthly Income Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/07/2013) |
| 03/07/2013 | ⬤23 (25 pgs) | Schedules Filed: [Summary, Schedules A through J] Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/07/2013) |
| 03/07/2013 | ⬤24 (1 pg) | Declaration re: *Schedules* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/07/2013) |
| 03/07/2013 | ⬤25 (1 pg) | Declaration Under Penalty of Perjury to Accompany Petitions, Schedules and Statements Filed Electronically by Attorney Jeffrey M Siskind (Re: 21 Balance of Schedules and Statements Filed filed by Debtor Jeffrey Marc Siskind, 22 Statement of Current Monthly Income filed by Debtor Jeffrey Marc Siskind, 23 Balance of Schedules and Statements Filed filed by Debtor Jeffrey Marc Siskind, 24 Declaration filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 03/07/2013) |
| 03/08/2013 | ⬤26 (2 pgs) | Notice of Appearance and Request for Service by Stephen P. Drobny Esq. Filed by Creditor OptimumBank. (Drobny, Stephen) (Entered: 03/08/2013) |
| 03/08/2013 | ⬤27 | Notice to Filer of Apparent Filing Deficiency: **Document Filed in the Incorrect Case. THE FILER IS DIRECTED TO WITHDRAW THE MISDOCKETED PLEADING AND FILE THE PLEADING IN THE CORRECT CASE.** (Re: 23 Schedules Filed: [Summary, Schedules A through J] Filed by Debtor Jeffrey Marc Siskind.) (Eisenberg, Randy) (Entered: 03/08/2013) |

| 03/08/2013 | 28 (23 pgs; 2 docs) | Schedules Filed: [Summary, A-J, Declaration, LF-4] [Fee Amount $30] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Local Form 4) (Siskind, Jeffrey) (Entered: 03/08/2013) |
| 03/08/2013 | | Receipt of Balance of Schedules and Statements Filed(13-13096-PGH) [misc,schstfld] ( 30.00) Filing Fee. Receipt number 16891351. Fee amount 30.00. (U.S. Treasury) (Entered: 03/08/2013) |
| 03/08/2013 | 29 (1 pg) | Declaration Under Penalty of Perjury to Accompany Petitions, Schedules and Statements Filed Electronically by Attorney Jeffrey M Siskind (Re: 28 Balance of Schedules and Statements Filed filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/08/2013) |
| 03/11/2013 | 30 (2 pgs) | Notice of Appearance and Request for Service by Theresa M Lemme Filed by Creditor Fiore at the Gardens Condominium Association, Inc.. (Lemme, Theresa) (Entered: 03/11/2013) |
| 03/11/2013 | 31 (3 pgs; 2 docs) | Notice of Appearance and Request for Service by Samantha Carr Filed by Creditor JPMorgan Chase Bank N.A. (Attachments: # 1 Exhibit Mailing Matrix) (Carr, Samantha) (Entered: 03/11/2013) |
| 03/11/2013 | 32 (3 pgs) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 23 Balance of Schedules and Statements Filed, 24 Declaration). (Siskind, Jeffrey) (Entered: 03/11/2013) |
| 03/13/2013 | 33 (4 pgs) | Ch 11 Case Management Summary Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/13/2013) |
| 03/14/2013 | 34 (9 pgs) | Periodic Report Re: Value, Operations and Profitability of Entities in Which the Estate of the Debtor Holds a Substantial or Controlling Interest Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/14/2013) |
| 03/15/2013 | 35 | Statement Adjourning Meeting of Creditors Filed by U.S. Trustee Office of the US Trustee (Re: 11 Meeting of Creditors Chapter 11). 341(a) Meeting Continued to 3/21/2013 at 10:00 AM at 1515 N Flagler Dr Room 870, West Palm Beach. (Feinman, Heidi) (Entered: 03/15/2013) |

| | | |
|---|---|---|
| 03/20/2013 | 36 (14 pgs) | Amended Statement of Financial Affairs Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/20/2013) |
| 03/20/2013 | 37 (1 pg) | Declaration Under Penalty of Perjury to Accompany Petitions, Schedules and Statements Filed Electronically by Attorney Jeffrey M Siskind (Re: 36 Amended Schedules filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 03/20/2013) |
| 03/20/2013 | 38 (12 pgs) | Trustee's Monthly Financial Report for the Period Beginning 2-11-2013 and Ending 2-28-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/20/2013) |
| 03/21/2013 | 39 (2 pgs) | Notice of Appearance and Request for Service by Jed L Frankel Filed by Creditor Ocean Reef Community Association, Inc.. (Frankel, Jed) (Entered: 03/21/2013) |
| 03/22/2013 | 40 (3 pgs) | Notice of Appearance and Request for Service by Elan A Gershoni Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 03/22/2013) |
| 03/25/2013 | 41 (11 pgs) | Motion to Amend Re: 6 Amended Document *(Debtor's Voluntary Petition)* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/25/2013) |
| 03/26/2013 | 42 (2 pgs) | Notice of Appearance and Request for Service *3465 Santa Barbara Drive, Wellington, FL 33414* by John C. Brock Esq. Filed by Creditor U.S. Bank National Association, as Trustee, successor in interest to Bank of America, National Association as Trustee as successor by merger to Lasalle Bank, National Association as Trustee for WaMu M. (Brock, John) (Entered: 03/26/2013) |
| 03/27/2013 | 43 (2 pgs) | Order on Notice of Amendment of Chapter 11 Voluntary Petition and Motion for Court Order Approving Said Amendment (Re: # 41) (Cradic, Cameron) (Entered: 03/27/2013) |
| 03/28/2013 | 44 | Until Further Notice, the United States Trustee Will Not Appoint a Committee of Creditors Pursuant to 11 USC Section 1102. Filed by U.S. Trustee Office |

| | | |
|---|---|---|
| | | of the US Trustee. (^UST13, DD) (Entered: 03/28/2013) |
| 03/28/2013 | ⬤45 | Meeting of Creditors Held and Concluded. (^UST13, DD) (Entered: 03/28/2013) |
| 03/29/2013 | ⬤46 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 43 Order on Notice of Amendment of Chapter 11 Voluntary Petition and Motion for Court Order Approving Said Amendment) Notice Date 03/29/2013. (Admin.) (Entered: 03/30/2013) |
| 04/04/2013 | ⬤47 (3 pgs) | Amended Schedule B, Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/04/2013) |
| 04/04/2013 | ⬤48 (1 pg) | Declaration Under Penalty of Perjury to Accompany Petitions, Schedules and Statements Filed Electronically by Attorney Jeffrey M Siskind (Re: 47 Amended Schedules filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 04/04/2013) |
| 04/15/2013 | ⬤49 (1 pg) | Notice of Requirement to File Financial Management Course Certificate (admin) (Entered: 04/15/2013) |
| 04/15/2013 | ⬤50 (2 pgs) | Disclosure of Compensation by Attorney Jeffrey M Siskind. (Siskind, Jeffrey) (Entered: 04/15/2013) |
| 04/17/2013 | ⬤51 (3 pgs) | BNC Certificate of Mailing (Re: 49 Notice of Requirement to File Financial Management Course Certificate) Notice Date 04/17/2013. (Admin.) (Entered: 04/18/2013) |
| 04/18/2013 | ⬤52 (2 pgs) | Certification of Completion of Instructional Course Concerning Personal Financial Management by Debtor ONLY Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/18/2013) |
| 04/21/2013 | ⬤53 (16 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 3-1-2013 to 3-31-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/21/2013) |
| 04/22/2013 | ⬤ | Clerk's Evidence of Repeat Filings Case Number 13-13096 for debtor SISKIND, JEFFREY M. and SISKIND, JEFFREY MARC and SISKIND, JEFFREY and SISKIND, JEFF and TP5 Chapter 11 |

| | | |
|---|---|---|
| | | filed in Florida Southern on 02/11/2013 is Pending. (admin) (Entered: 04/22/2013) |
| 04/25/2013 | | Please disregard the April 22, 2013 docket entry Clerk's Evidence of Repeat Filings which was docketed in error. This erroneous entry will have no adverse effect on the administration of the bankruptcy case. (admin) (Entered: 04/25/2013) |
| 05/01/2013 | 54 (11 pgs) | Subpoena of Jeffrey Marcc Siskind, Executed on May 1, 2013, Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 05/01/2013) |
| 05/09/2013 | 55 (4 pgs) | Emergency Motion to Extend the Automatic Stay Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 05/09/2013) |
| 05/10/2013 | 56 (1 pg) | Notice of Hearing (Re: 55 Emergency Motion for Order of Stay Filed by Debtor Jeffrey Marc Siskind.) Hearing scheduled for 05/14/2013 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 05/10/2013) |
| 05/13/2013 | 57 (4 pgs) | Response to (55 Emergency Motion to Extend the Automatic Stay filed by Debtor Jeffrey Marc Siskind) Filed by Creditor OptimumBank (Drobny, Stephen) (Entered: 05/13/2013) |
| 05/13/2013 | 58 (2 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 56 Notice of Hearing). (Siskind, Jeffrey) (Entered: 05/13/2013) |
| 05/14/2013 | 59 (2 pgs) | Order Vacating Order on Notice of Amendment of Chapter 11 Petition (Re: 43 Order on Motion to Amend. (Eisenberg, Randy) (Entered: 05/14/2013) |
| 05/14/2013 | 60 (4 pgs; 2 docs) | Notice of Appearance and Request for Service by Kevin L Hing Filed by Creditor JPMorgan Chase Bank N.A. (Attachments: # 1 Exhibit Mailing Matrix) (Hing, Kevin) (Entered: 05/14/2013) |
| 05/14/2013 | 61 (4 pgs) | Objection to (54 Subpoena filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 05/14/2013) |
| 05/15/2013 | 62 (2 pgs) | Order Denying Emergency Motion for Order of Stay (Re: # 55) (Eisenberg, Randy) (Entered: 05/15/2013) |

| | | |
|---|---|---|
| 05/17/2013 | ⬤63<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 62 Order Denying Emergency Motion for Order of Stay (Re: 55)) Notice Date 05/17/2013. (Admin.) (Entered: 05/18/2013) |
| 05/18/2013 | ⬤64<br>(2 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 62 Order on Motion to Extend the Automatic Stay). (Siskind, Jeffrey) (Entered: 05/18/2013) |
| 05/20/2013 | ⬤65<br>(16 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 4-1-2013 to 4-30-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 05/20/2013) |
| 05/30/2013 | ⬤66<br>(3 pgs) | Notice of Appearance and Request for Service by Anthony Kang Esq. Filed by Creditor Trump Plaza of the Palm Beaches Condominium Association, Inc.. (Kang, Anthony) (Entered: 05/30/2013) |
| 05/31/2013 | ⬤67<br>(1 pg) | Notice to Withdraw Appearance on behalf of HSBC Bank USA, N.A. by Attorney Elan A Gershoni. (Gershoni, Elan) (Entered: 05/31/2013) |
| 06/05/2013 | ⬤68<br>(2 pgs) | Request for Notice Filed by Creditor HSBC Bank USA, N.A.. (Bressler, Stacy) (Entered: 06/05/2013) |
| 06/07/2013 | ⬤69<br>(3 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/07/2013) |
| 06/10/2013 | ⬤70<br>(1 pg) | Notice of Appearance and Request for Service o/b/o Trisun Financial by Larry M Mesches Filed by Creditor Trisun Financial Group, LLC. (Mesches, Larry) (Entered: 06/10/2013) |
| 06/10/2013 | ⬤71<br>(2 pgs) | Notice of Filing of Monthly Revenue & Expense Comparison, Filed by Debtor Jeffrey Marc Siskind (Re: 69 Motion to Extend/Limit Exclusivity Period). (Siskind, Jeffrey) (Entered: 06/10/2013) |
| 06/10/2013 | ⬤72<br>(26 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of May 1, 2013 to May 31, 2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/10/2013) |
| 06/11/2013 | ⬤ | |

| | | |
|---|---|---|
| | 73 (1 pg) | Notice of Hearing (Re: 69 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor Jeffrey Marc Siskind.) Hearing scheduled for 06/20/2013 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 06/11/2013) |
| 06/11/2013 | 74 (5 pgs) | Certificate of Service Filed by Debtor Jeffrey Marc Siskind (Re: 73 Notice of Hearing). (Siskind, Jeffrey) (Entered: 06/11/2013) |
| 06/11/2013 | 75 (7 pgs) | Objection to Claim of USIRS [# 1-1], USIRS [# 1-2], [Negative Notice] Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/11/2013) |
| 06/11/2013 | 76 (5 pgs) | Certificate of Service (amended) Filed by Debtor Jeffrey Marc Siskind (Re: 73 Notice of Hearing, 74 Certificate of Service filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 06/11/2013) |
| 06/11/2013 | 77 (5 pgs) | Certificate of Service (supplemental) Filed by Debtor Jeffrey Marc Siskind (Re: 71 Notice of Filing filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 06/11/2013) |
| 06/11/2013 | 78 (5 pgs) | Certificate of Service (supplemental) Filed by Debtor Jeffrey Marc Siskind (Re: 69 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 06/11/2013) |
| 06/25/2013 | 79 (2 pgs) | Order Granting Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Through Oct 9,2013. (Re: # 69) (Eisenberg, Randy) (Entered: 06/25/2013) |
| 07/22/2013 | 80 (24 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of June 1, 2013 to June 30, 2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 07/22/2013) |
| 08/14/2013 | 81 (4 pgs) | Notice of Appearance and Request for Service by Elan A Gershoni Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 08/14/2013) |
| 08/20/2013 | | |

| | | |
|---|---|---|
| | 82<br>(28 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 7-1-2013 to 7-31-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 08/20/2013) |
| 08/29/2013 | 83<br>(3 pgs) | Notice to Withdraw Document Filed by Creditor HSBC Bank USA, N.A. (Re: 68 Request for Notice). (Bressler, Stacy) (Entered: 08/29/2013) |
| 09/04/2013 | 84<br>(10 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Jeffrey Marc Siskind on September 23, 2013 at 2:00 P.M. Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 09/04/2013) |
| 09/13/2013 | 85<br>(11 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Miriam M. Siskind a/k/a Miriam Siskind Trust c/o William Siskind a/k/a William L. Siskind, Trustee on September 27, 2013 at 10:00 a.m. Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 09/13/2013) |
| 09/17/2013 | 86<br>(9 pgs) | Supplemental Notice of Taking Rule 2004 Examination Duces Tecum of Jeffrey Marc Siskind as Issuing Agent for Mortgage Policy No.: MP-3742314 Issued by Attorney'a Title Insurance Fund, Inc. on September 23, 2013 at 2:00 P.M. Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 09/17/2013) |
| 09/18/2013 | 87<br>(3 pgs) | Certificate of Service by Attorney Elan A Gershoni (Re: 84 Notice of Examination filed by Creditor HSBC Bank USA, N.A.). (Gershoni, Elan) (Entered: 09/18/2013) |
| 09/18/2013 | 88<br>(3 pgs) | Certificate of Service by Attorney Elan A Gershoni (Re: 85 Notice of Examination filed by Creditor HSBC Bank USA, N.A.). (Gershoni, Elan) (Entered: 09/18/2013) |
| 09/18/2013 | 89<br>(3 pgs) | Certificate of Service by Attorney Elan A Gershoni (Re: 86 Notice of Examination filed by Creditor HSBC Bank USA, N.A.). (Gershoni, Elan) (Entered: 09/18/2013) |
| 09/18/2013 | 90<br>(3 pgs) | Response to (86 Notice of Examination filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 09/18/2013) |

| | | |
|---|---|---|
| 09/27/2013 | 91<br>(20 pgs) | Transcript of 5/14/2013 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 55 Emergency Motion to Extend the Automatic Stay Filed by Debtor Jeffrey Marc Siskind.). Redaction Request Due By 10/4/2013. Statement of Personal Data Identifier Redaction Request Due by 10/18/2013. Redacted Transcript Due by 10/28/2013. Transcript access will be restricted through 12/26/2013. (Ouellette and Mauldin) (Entered: 09/27/2013) |
| 09/27/2013 | 92<br>(1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 91 Transcript of 5/14/2013 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 55 Emergency Motion to Extend the Automatic Stay Filed by Debtor Jeffrey Marc Siskind.). Redaction Request Due By 10/4/2013. Statement of Personal Data Identifier Redaction Request Due by 10/18/2013. Redacted Transcript Due by 10/28/2013. Transcript access will be restricted through 12/26/2013. (Ouellette and Mauldin)) Redaction Request Due By 10/4/2013. Statement of Personal Data Identifier Redaction Request Due by 10/18/2013. Redacted Transcript Due by 10/28/2013. Transcript access will be restricted through 12/26/2013. (Eisenberg, Randy) (Entered: 09/27/2013) |
| 09/29/2013 | 93<br>(2 pgs) | BNC Certificate of Mailing (Re: 92 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 91 Transcript of 5/14/2013 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 55 Emergency Motion to Extend the Automatic Stay Filed by Debtor Jeffrey Marc Siskind.). Redaction Request Due By 10/4/2013. Statement of Personal Data Identifier Redaction Request Due by 10/18/2013. Redacted Transcript Due by 10/28/2013. Transcript access will be restricted through 12/26/2013. (Ouellette and Mauldin)) Redaction Request Due By 10/4/2013. Statement of Personal Data Identifier Redaction Request Due by 10/18/2013. Redacted Transcript Due by 10/28/2013. Transcript access will be restricted through 12/26/2013.) Notice Date 09/29/2013. (Admin.) (Entered: 09/30/2013) |

| 10/02/2013 | 94<br>(10 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of A. Faxon Henderson, Jr. on October 22, 2013 at 10:00 A.M. Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 10/02/2013) |
| 10/06/2013 | 95 | Adversary Case 9:13-ap-1147 Closed. Judgment in Favor of Plaintiff (Corrales, Vivian) (Entered: 10/06/2013) |
| 10/10/2013 | 96<br>(11 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Miriam Siskind Trust on October 16, 2013 at 11:00 a.m. *Re-Noticed (Subpoena)* Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 10/10/2013) |
| 10/11/2013 | 97<br>(20 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Jeffrey Marc Siskind, Individually and as Issuing Agent for Mortgage Policy No.: 3742314 issued by Attorneys' Title Insurance Fund on November 6, 2013 at 10:00 A.M. Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 10/11/2013) |
| 10/21/2013 | 98<br>(10 pgs) | Renewed Notice of Taking Rule 2004 Examination Duces Tecum of A. Faxon Henderson, Jr. as Settlement Agent on November 6, 2013 at 10:00 A.M. Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 10/21/2013) |
| 10/21/2013 | 99<br>(4 pgs) | Renewed Notice of Taking Rule 2004 Examination of A. Faxon Henderson, Jr. on November 6, 2013 at 10:00 A.M. Filed by Creditor HSBC Bank USA, N.A.. (Gershoni, Elan) (Entered: 10/21/2013) |
| 10/23/2013 | 100<br>(3 pgs) | Motion for Protective Order Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 10/23/2013) |
| 10/25/2013 | 101<br>(1 pg) | Notice of Hearing (Re: 100 Motion for Protective Order Filed by Debtor Jeffrey Marc Siskind.) Hearing scheduled for 10/29/2013 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 10/25/2013) |
| 10/25/2013 | 102<br>(2 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 100 Motion for Protective Order filed |

| | | |
|---|---|---|
| | | by Debtor Jeffrey Marc Siskind, 101 Notice of Hearing). (Siskind, Jeffrey) (Entered: 10/25/2013) |
| 10/27/2013 | 103 (2 pgs) | BNC Certificate of Mailing - Hearing (Re: 101 Notice of Hearing (Re: 100 Motion for Protective Order Filed by Debtor Jeffrey Marc Siskind.) Hearing scheduled for 10/29/2013 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach.) Notice Date 10/27/2013. (Admin.) (Entered: 10/28/2013) |
| 10/28/2013 | 104 (21 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 8-1-2013 to 8-31-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 10/28/2013) |
| 10/28/2013 | 105 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 9-1-2013 to 9-30-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 10/28/2013) |
| 10/28/2013 | 106 (76 pgs; 10 docs) | Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Gold, Daniel) (Entered: 10/28/2013) |
| 10/28/2013 | 107 (57 pgs) | Disclosure Statement Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 10/28/2013) |
| 10/28/2013 | 108 (52 pgs) | Chapter 11 Plan Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 10/28/2013) |
| 10/29/2013 | 109 (4 pgs) | Notice of Appearance and Request for Service by Nicole M Grimal Filed by Creditor HSBC Bank USA, N.A.. (Grimal, Nicole) (Entered: 10/29/2013) |
| 10/29/2013 | 110 (1 pg) | Notice of Hearing (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I)) Hearing scheduled for 11/13/2013 at 09:30 AM at 1515 N |

| | | |
|---|---|---|
| | | Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 10/29/2013) |
| 10/29/2013 | 111 (1 pg) | Re- Notice of Hearing (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I)) Hearing scheduled for 12/03/2013 at 10:00 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 10/29/2013) |
| 10/30/2013 | 112 (3 pgs) | Certificate of Service by Attorney Nicole M Grimal (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* filed by Creditor HSBC Bank USA, N.A., 110 Notice of Hearing, 111 Notice of Hearing Amended/Renoticed/Continued). (Grimal, Nicole) (Entered: 10/30/2013) |
| 11/01/2013 | 113 (2 pgs) | Order Granting In Part Motion For Protective Order (Re: # 100) (Eisenberg, Randy) (Entered: 11/01/2013) |
| 11/03/2013 | 114 (3 pgs) | BNC Certificate of Mailing - PDF Document (Re: 113 Order Granting In Part Motion For Protective Order (Re: 100)) Notice Date 11/03/2013. (Admin.) (Entered: 11/03/2013) |
| 11/07/2013 | 115 (4 pgs) | Order (I) Setting Hearing on 12/17/2013 at 09:30 AM in 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 107 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.). Objection to Disclosure Statement Deadline: 12/10/2013. (Eisenberg, Randy) (Entered: 11/07/2013) |
| 11/08/2013 | 116 (4 pgs) | Notice of Filing *Signature Page*, Filed by Creditor HSBC Bank USA, N.A. (Re: 108 Chapter 11 Plan). (Calderin, Jacqueline) (Entered: 11/08/2013) |
| 11/08/2013 | 117 (4 pgs) | Notice of Filing *Signature Page*, Filed by Creditor HSBC Bank USA, N.A. (Re: 107 Disclosure |

| | | |
|---|---|---|
| | | Statement). (Calderin, Jacqueline) (Entered: 11/08/2013) |
| 11/13/2013 | 118 (18 pgs) | Renewed Notice of Taking Rule 2004 Examination Duces Tecum of Jeffrey Marc Siskind on Wednesday, November 27, 2013 at 10:00 A.M. Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 11/13/2013) |
| 11/17/2013 | 119 (1 pg) | Re- Notice of Hearing (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I)) Hearing scheduled for 12/04/2013 at 10:00 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 11/17/2013) |
| 11/18/2013 | 120 (78 pgs) | Amended Chapter 11 Plan of Reorganization (Related Document(s):108 Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 11/18/2013) |
| 11/18/2013 | 121 (140 pgs; 2 docs) | Amended Disclosure Statement (Related Document(s):107 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor HSBC Bank USA, N.A. (Attachments: # 1 Exhibit A - D) (Calderin, Jacqueline) (Entered: 11/18/2013) |
| 11/19/2013 | 122 (2 pgs) | Certificate of Service by Attorney Nicole M Grimal (Re: 119 Notice of Hearing Amended/Renoticed/Continued). (Grimal, Nicole) (Entered: 11/19/2013) |
| 11/19/2013 | 123 (5 pgs) | Certificate of Service by Attorney Nicole M Grimal (Re: 115 Order Setting Hearing on Approval of Disclosure Statement, 120 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 121 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.). (Grimal, Nicole) (Entered: 11/19/2013) |
| 11/27/2013 | 124 (4 pgs) | Amended Order (I) Setting Hearing on 12/19/2013 at 09:30 AM in 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach to Consider Approval of Disclosure Statement; (II) Setting |

| | | |
|---|---|---|
| | | Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 121 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.). Objection to Disclosure Statement Deadline: 12/12/2013. (Eisenberg, Randy) (Entered: 11/27/2013) |
| 11/27/2013 | 125 (5 pgs) | Certificate of Service by Attorney Jacqueline Calderin Esq. (Re: 124 Order Setting Hearing on Approval of Disclosure Statement). (Calderin, Jacqueline) (Entered: 11/27/2013) |
| 11/30/2013 | 126 (22 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 10-1-2013 to 10-31-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 11/30/2013) |
| 12/01/2013 | 127 (8 pgs) | Certificate of Service *(Supplemental)* by Attorney Jeffrey M Siskind (Re: 75 Objection to Claim of USIRS [# 1-1], USIRS [# 1-2], [Negative Notice] filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 12/01/2013) |
| 12/01/2013 | 128 (8 pgs) | Motion to Approve *Hiring Counsel* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/01/2013) |
| 12/03/2013 | 129 (1 pg) | Notice of Hearing (Re: 128 Motion to Approve *Hiring Counsel* Filed by Debtor Jeffrey Marc Siskind.) Hearing scheduled for 12/19/2013 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 12/03/2013) |
| 12/04/2013 | 130 (38 pgs; 2 docs) | Objection to (106 Motion to Compel *Debtor to Produce Documents and for Sanctions* filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Main Document) (Siskind, Jeffrey) (Entered: 12/04/2013) |
| 12/04/2013 | 131 (19 pgs) | Objection to (106 Motion to Compel *Debtor to Produce Documents and for Sanctions* filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 12/04/2013) |
| 12/04/2013 | | |

| | | |
|---|---|---|
| | 132<br>(18 pgs) | Objection to (106 Motion to Compel *Debtor to Produce Documents and for Sanctions* filed by Creditor HSBC Bank USA, N.A.)*Part 2 of 2* Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 12/04/2013) |
| 12/04/2013 | 133<br>(1 pg) | Notice of Continued Hearing (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I)) Hearing scheduled for 12/19/2013 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 12/04/2013) |
| 12/05/2013 | 134<br>(2 pgs) | Certificate of Service by Attorney Jacqueline Calderin Esq. (Re: 133 Notice of Hearing Amended/Renoticed/Continued). (Calderin, Jacqueline) (Entered: 12/05/2013) |
| 12/06/2013 | 135<br>(2 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 129 Notice of Hearing). (Siskind, Jeffrey) (Entered: 12/06/2013) |
| 12/10/2013 | 136<br>(4 pgs; 2 docs) | Notice of Appearance and Request for Service by Steven G. Powrozek Esq. Filed by Creditor JPMorgan Chase Bank N.A. (Attachments: # 1 Matrix) (Powrozek, Steven) (Entered: 12/10/2013) |
| 12/10/2013 | 137<br>(5 pgs; 2 docs) | Objection to (121 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor JPMorgan Chase Bank N.A (Attachments: # 1 Matrix) (Powrozek, Steven) (Entered: 12/10/2013) |
| 12/11/2013 | 138<br>(5 pgs) | Objection to (121 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by U.S. Trustee Office of the US Trustee (Feinman, Heidi) (Entered: 12/11/2013) |
| 12/11/2013 | 139<br>(2 pgs) | Notice of Taking Rule 2004 Examination of Jeffrey Marc Siskind on Tuesday, December 17, 2013 at 10:00 A.M. Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 12/11/2013) |
| 12/11/2013 | | |

|  |  |  |
|---|---|---|
|  | [140](#)<br>(1 pg) | Notice to Withdraw Claim by: Palm Beach County Tax Collector Re Claim Number: 15,16 Filed by Palm Beach County Tax Collector. (Brako, James) (Entered: 12/11/2013) |
| 12/11/2013 | 🔘[141](#)<br>(2 pgs) | Notice of Appearance and Request for Service *(3465 Santa Barbara Drive)* by Owen G Hare Esq. Filed by Creditor U.S. Bank National Association. (Hare, Owen) (Entered: 12/11/2013) |
| 12/11/2013 | 🔘[142](#)<br>(5 pgs; 3 docs) | Transfer/Assignment of Claim **[Fee Amount $25]** Transfer Agreement 3001 (e) 2 Transferor: U.S. Bank National Association, as Trustee (Claim No. 6) To U.S.Bank National Association,as Trustee Filed by U.S. Bank National Association. (Attachments: # [1](#) 20 Largest Creditors) (Hare, Owen) (Entered: 12/11/2013) |
| 12/11/2013 | 🔘 | Receipt of Transfer/Assignment of Claim(13-13096-PGH) [claims,trclm] ( 25.00) Filing Fee. Receipt number 19685892. Fee amount 25.00. (U.S. Treasury) (Entered: 12/11/2013) |
| 12/12/2013 | 🔘[143](#)<br>(6 pgs) | Objection to ([120](#) Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., [121](#) Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Interested Party William L. Siskind (Eisenberg, Randy) (Entered: 12/12/2013) |
| 12/12/2013 | 🔘[144](#)<br>(2 pgs) | Objection to ([120](#) Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., [121](#) Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Interested Party Miriam M. Siskind Trust (Eisenberg, Randy) (Entered: 12/12/2013) |
| 12/12/2013 | 🔘[145](#)<br>(3 pgs) | Objection to ([121](#) Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor Palm Beach County Tax Collector (Brako, James) (Entered: 12/12/2013) |
| 12/12/2013 | 🔘[146](#)<br>(7 pgs) | Objection to ([120](#) Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., [121](#) Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 12/12/2013) |
| 12/14/2013 | 🔘 |  |

| | | |
|---|---|---|
| | 147<br>(2 pgs) | BNC Certificate of Mailing of Clerk's Notice of Transfer of Claim and Deadline to Object (Re: 142 Transfer/Assignment of Claim **[Fee Amount $25]** Transfer Agreement 3001 (e) 2 Transferor: U.S. Bank National Association, as Trustee (Claim No. 6) To U.S.Bank National Association,as Trustee Filed by U.S. Bank National Association. (Attachments: # 1 20 Largest Creditors)) Notice Date 12/14/2013. (Admin.) (Entered: 12/15/2013) |
| 12/15/2013 | 148<br>(5 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of October 1, 2013 to October 31, 2013 *Notice of Filing Revision* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/15/2013) |
| 12/16/2013 | 149<br>(2 pgs) | Order Denying Motion to Hire Counsel for Failure to Serve All Parties (Re: # 128) (Eisenberg, Randy) (Entered: 12/16/2013) |
| 12/18/2013 | 150<br>(9 pgs) | Second Periodic Report Re: Value, Operations and Profitability of Entities in Which the Estate of the Debtor Holds a Substantial or Controlling Interest Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/18/2013) |
| 12/19/2013 | 151<br>(1 pg) | Motion to Continue Hearing On: [(107 Disclosure Statement)] Filed by Interested Parties Miriam M. Siskind Trust , William L. Siskind . (Eisenberg, Randy) (Entered: 12/19/2013) |
| 12/19/2013 | 152<br>(1 pg) | Notice of Continued Hearing (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I), 130 Objection thereto (106 Motion to Compel *Debtor to Produce Documents and for Sanctions* filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Main Document)) Hearing scheduled for 01/28/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 12/19/2013) |
| 12/20/2013 | 153<br>(2 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 152 Notice of Hearing |

| | | Amended/Renoticed/Continued). (Charbonneau, Robert) (Entered: 12/20/2013) |
|---|---|---|
| 12/22/2013 | 154 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 11-1-2013 to 11-30-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/22/2013) |
| 12/23/2013 | 155 (3 pgs; 2 docs) | Application to Employ David Lloyd Merrill, Esquire as Attorney for Debtor [Affidavit Attached] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Affidavit) (Merrill, David) (Entered: 12/23/2013) |
| 12/23/2013 | 156 (4 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 155 Application to Employ David Lloyd Merrill, Esquire as Attorney for Debtor [Affidavit Attached] filed by Debtor Jeffrey Marc Siskind). (Merrill, David) (Entered: 12/23/2013) |
| 12/26/2013 | 157 (1 pg) | Notice of Hearing (Re: 155 Application to Employ David Lloyd Merrill, Esquire as Attorney for Debtor [Affidavit Attached] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Affidavit)) Hearing scheduled for 01/10/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Romaguera-Serfaty, Maria) (Entered: 12/26/2013) |
| 12/30/2013 | 158 (4 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 157 Notice of Hearing). (Merrill, David) (Entered: 12/30/2013) |
| 01/10/2014 | 159 (1 pg) | Re-Notice of Hearing (Re: 155 Application to Employ David Lloyd Merrill, Esquire as Attorney for Debtor [Affidavit Attached] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Affidavit)) Chapter 11 Hearing scheduled for 01/14/2014 at 01:30 PM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) RENOTICED DUE TO WEATHER CONDITIONS REQUIRING COURT CLOSURE (Entered: 01/10/2014) |
| 01/13/2014 | 160 (4 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 159 Notice of Hearing Amended/Renoticed/Continued). (Merrill, David) (Entered: 01/13/2014) |

| | | |
|---|---|---|
| 01/13/2014 | 🔘161<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 12-1-2013 to 12-31-2013 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 01/13/2014) |
| 01/14/2014 | 🔘162<br>(1 pg) | Notice of Continued Hearing (Re: 155 Application to Employ David Lloyd Merrill, Esquire as Attorney for Debtor [Affidavit Attached] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Affidavit)) Chapter 11 Hearing scheduled for 01/28/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 01/14/2014) |
| 01/21/2014 | 🔘163<br>(4 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 162 Notice of Hearing Amended/Renoticed/Continued). (Merrill, David) (Entered: 01/21/2014) |
| 01/28/2014 | 🔘164<br>(1 pg) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 155 Application to Employ). (Merrill, David) (Entered: 01/28/2014) |
| 01/31/2014 | 🔘165<br>(2 pgs) | Agreed Order Granting Motion to Compel Debtor to Produce Documents (Re: # 106) (Eisenberg, Randy) (Entered: 01/31/2014) |
| 02/03/2014 | 🔘166<br>(3 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 165 Order on Motion to Compel). (Charbonneau, Robert) (Entered: 02/03/2014) |
| 02/03/2014 | 🔘167<br>(5 pgs) | Motion to Tender Post-Petition Retainer [cal] Filed by Debtor Jeffrey Marc Siskind. (Merrill, David) (Entered: 02/03/2014) |
| 02/03/2014 | 🔘168<br>(3 pgs; 2 docs) | Application to Employ David Lloyd Merrill, Esq. as Debtor's Attonery [Affidavit Attached] [cal] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Affidavit) (Merrill, David) (Entered: 02/03/2014) |
| 02/04/2014 | 🔘169<br>(1 pg) | Notice of Hearing (Re: 167 Motion to Tender Post-Petition Retainer [cal] Filed by Debtor Jeffrey Marc Siskind.) Chapter 11 Hearing scheduled for 02/19/2014 at 09:30 AM at 1515 N Flagler Dr |

| | | Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 02/04/2014) |
|---|---|---|
| 02/05/2014 | 170 (2 pgs) | Order Granting Application to Employ David Lloyd Merrill (Re: # 168) (Eisenberg, Randy) (Entered: 02/05/2014) |
| 02/14/2014 | 171 (3 pgs) | Order Denying Motion to Tender Post-Petition Retainer for Failure to Provide Required Notice Re: # 167 (Eisenberg, Randy) (Entered: 02/14/2014) |
| 02/14/2014 | 172 (4 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 169 Notice of Hearing). (Merrill, David) (Entered: 02/14/2014) |
| 02/14/2014 | 173 (4 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 171 Order on Miscellaneous Motion). (Merrill, David) (Entered: 02/14/2014) |
| 02/14/2014 | 174 (5 pgs) | Motion to Tender Post-Petition Retainer [cal] Filed by Debtor Jeffrey Marc Siskind. (Merrill, David) (Entered: 02/14/2014) |
| 02/17/2014 | 175 (1 pg) | Notice of Hearing (Re: 174 Motion to Tender Post-Petition Retainer [cal] Filed by Debtor Jeffrey Marc Siskind.) Chapter 11 Hearing scheduled for 03/11/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 02/17/2014) |
| 02/20/2014 | 176 (4 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 174 Motion to Tender Post-Petition Retainer filed by Debtor Jeffrey Marc Siskind, 175 Notice of Hearing). (Merrill, David) (Entered: 02/20/2014) |
| 03/10/2014 | 177 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 1-01-2014 to 1-31-2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/10/2014) |
| 03/11/2014 | 178 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 2/1/2014 to 2/28/2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/11/2014) |
| 03/17/2014 | 179 (1 pg) | |

|  |  | Order Granting Motion to Tender Post-Petition Retainer (Re: # 174) (Adam, Lorraine) (Entered: 03/17/2014) |
|---|---|---|
| 03/19/2014 | ● 180 (5 pgs) | Certificate of Service Filed by Debtor Jeffrey Marc Siskind (Re: 179 Order on Miscellaneous Motion). (Merrill, David) (Entered: 03/19/2014) |
| 03/21/2014 | ● 181 (2 pgs) | Notice of Appearance and Request for Service by Eugene R Martell Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as Trustee for Stanwich Mortgage Loan Trust, Series 2012-19. (Martell, Eugene) (Entered: 03/21/2014) |
| 03/27/2014 | ● 182 (2 pgs) | Notice of Unavailability from Friday, May 23, 2014 to Tuesday, June 17, 2014 by Attorney Jacqueline Calderin Esq.. (Calderin, Jacqueline) (Entered: 03/27/2014) |
| 04/14/2014 | ● 183 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 3/1/2014 to 3/31/2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/14/2014) |
| 05/01/2014 | ● 184 (22 pgs) | Chapter 11 Plan *of Reorganization for Jeffrey M. Siskind* Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 05/01/2014) |
| 05/01/2014 | ● 185 (84 pgs) | Disclosure Statement *in Connection with Plan Proponent, HSBC Bank USA, National Association's Plan of Reorganization for Jeffrey M. Siskind* Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 05/01/2014) |
| 05/01/2014 | ● 186 (1 pg) | Notice to Withdraw Document Filed by Creditor HSBC Bank USA, N.A. (Re: 107 Disclosure Statement, 121 Amended Disclosure Statement). (Calderin, Jacqueline) (Entered: 05/01/2014) |
| 05/01/2014 | ● 187 (1 pg) | Notice to Withdraw Document Filed by Creditor HSBC Bank USA, N.A. (Re: 108 Chapter 11 Plan, 120 Amended Chapter 11 Plan). (Calderin, Jacqueline) (Entered: 05/01/2014) |
| 05/05/2014 | ● 188 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 4-1-2014 to 4-30-2014 Filed by |

| | | |
|---|---|---|
| | | Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 05/05/2014) |
| 05/07/2014 | 189 (5 pgs; 2 docs) | Agreed Motion To Substitute Attorney Thomas E. Rossin for Attorney Theresa M. Lemme.*Ex-Parte* [cal] Filed by Creditor Fiore at the Gardens Condominium Association, Inc.. (Attachments: # 1 Proposed Order) (Rossin, Thomas) (Entered: 05/07/2014) |
| 05/15/2014 | 190 (4 pgs) | Order (I) Setting Hearing on 06/24/2014 at 09:30 AM in 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.). Objection to Disclosure Statement Deadline: 6/17/2014. (Eisenberg, Randy) (Entered: 05/15/2014) |
| 05/21/2014 | 191 (5 pgs) | Certificate of Service by Attorney Jacqueline Calderin Esq. (Re: 184 Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A., 190 Order Setting Hearing on Approval of Disclosure Statement). (Calderin, Jacqueline) (Entered: 05/21/2014) |
| 05/29/2014 | 192 (2 pgs) | Order Granting Motion to Substitute Attorney. Attorney Thomas E. Rossin Substituted for Attorney Theresa M Lemme as Counsel. (Re: # 189) (Eisenberg, Randy) (Entered: 05/29/2014) |
| 06/11/2014 | 193 (5 pgs) | Objection to (185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by U.S. Trustee Office of the US Trustee (Feinman, Heidi) (Entered: 06/11/2014) |
| 06/12/2014 | 194 (11 pgs; 3 docs) | Objection to (184 Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor U.S. Bank National Association (Attachments: # 1 Exhibit A-Tax Assessed Valuation # 2 List of 20 Largest Unsecured Creditors) (Peery, Robert) (Entered: 06/12/2014) |
| 06/16/2014 | ● | |

| | 195<br>(4 pgs) | Notice of Substitution of Attorney. ; Adding Jourdan D. Neal, Esq. by Attorney Jourdan D Neal. (Neal, Jourdan) (Entered: 06/16/2014) |
|---|---|---|
| 06/17/2014 | 196<br>(4 pgs) | Objection to Confirmation of (184 Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Interested Party William L. Siskind (Adam, Lorraine) (Entered: 06/18/2014) |
| 06/17/2014 | 197<br>(4 pgs) | Objection to Confirmation of (184 Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Interested Party Miriam M. Siskind Trust (Adam, Lorraine) (Entered: 06/18/2014) |
| 06/20/2014 | 198<br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 5-1-2014 to 5-30-2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/20/2014) |
| 06/21/2014 | 199<br>(3 pgs) | Notice of Appearance and Request for Service by Alexis S Read Filed by Creditor World Springs 888 International, LLC. (Read, Alexis) (Entered: 06/21/2014) |
| 06/23/2014 | 200<br>(2 pgs) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 7; Amount: 201,158.13) Filed by Creditor JPMorgan Chase Bank N.A (Powrozek, Steven) (Entered: 06/23/2014) |
| 06/23/2014 | 201<br>(83 pgs) | Amended Disclosure Statement (Related Document (s):185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.)*Redline Amended Disclosure Statement* Filed by Creditor HSBC Bank USA, N.A. (Grimal, Nicole) (Entered: 06/23/2014) |
| 06/23/2014 | 202<br>(23 pgs) | Amended Chapter 11 Plan of Reorganization (Related Document(s):184 Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.)*Redline Amended Plan* Filed by Creditor HSBC Bank USA, N.A. (Grimal, Nicole) (Entered: 06/23/2014) |
| 06/24/2014 | 203<br>(23 pgs) | First Amended Chapter 11 Plan of Reorganization (Related Document(s):184 Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor |

| | | HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 06/24/2014) |
|---|---|---|
| 06/24/2014 | 204 (109 pgs) | First Amended Disclosure Statement (Related Document(s):185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 06/24/2014) |
| 06/27/2014 | 205 (1 pg) | Notice of Appearance and Request for Service by Joshua T Hauserman Filed by Creditor OB Real Estate Holdings 1732, LLC. (Hauserman, Joshua) (Entered: 06/27/2014) |
| 06/30/2014 | 206 (2 pgs) | Notice to Withdraw Appearance on behalf of Optimumbank by Attorney Stephen P. Drobny Esq.. (Drobny, Stephen) (Entered: 06/30/2014) |
| 07/07/2014 | 207 (2 pgs) | Notice of Filing *Executed Signature Page*, Filed by Creditor HSBC Bank USA, N.A. (Re: 204 Amended Disclosure Statement). (Grimal, Nicole) (Entered: 07/07/2014) |
| 07/07/2014 | 208 (21 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 6-1-2014 to 6-30-2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 07/07/2014) |
| 07/14/2014 | 209 (6 pgs; 2 docs) | Motion to Use Cash Collateral Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order) (Siskind, Jeffrey) (Entered: 07/14/2014) |
| 07/14/2014 | 210 (1 pg) | Notice of Hearing by Filer (Re: 209 Motion to Use Cash Collateral Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order)). Chapter 11 Hearing scheduled for 08/05/2014 at 10:00 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Siskind, Jeffrey) (Entered: 07/14/2014) |
| 07/14/2014 | 211 (6 pgs; 2 docs) | Objection to Claim of Fiore at the Gardens Condominium Association, Inc. [# 13], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order) (Siskind, Jeffrey) (Entered: 07/14/2014) |
| 07/14/2014 | 212 (1 pg) | Notice of Hearing by Filer (Re: 211 Objection to Claim of Fiore at the Gardens Condominium |

| | | |
|---|---|---|
| | | Association, Inc. [# 13], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order)). Chapter 11 Hearing scheduled for 08/05/2014 at 10:00 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Siskind, Jeffrey) (Entered: 07/14/2014) |
| 07/14/2014 | ●213 (6 pgs; 2 docs) | Objection to Claim of Palm Beach County Tax Collector [# 16], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order) (Siskind, Jeffrey) (Entered: 07/14/2014) |
| 07/14/2014 | ●214 (1 pg) | Notice of Hearing by Filer (Re: 213 Objection to Claim of Palm Beach County Tax Collector [# 16], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order)). Chapter 11 Hearing scheduled for 08/05/2014 at 10:00 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Siskind, Jeffrey) (Entered: 07/14/2014) |
| 07/16/2014 | ●215 (11 pgs) | Transcript of 12/19/2013 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I), 121 Amended Disclosure Statement (Related Document(s):107 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor HSBC Bank USA, N.A. (Attachments: # 1 Exhibit A - D)). Redaction Request Due By 07/23/2014. Statement of Personal Data Identifier Redaction Request Due by 08/6/2014. Redacted Transcript Due by 08/18/2014. Transcript access will be restricted through 10/14/2014. (Ouellette and Mauldin) (Entered: 07/16/2014) |
| 07/16/2014 | ●216 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 215 Transcript of 12/19/2013 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I), 121 |

| | | |
|---|---|---|
| | | Amended Disclosure Statement (Related Document (s):107 Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor HSBC Bank USA, N.A. (Attachments: # 1 Exhibit A - D)). Redaction Request Due By 07/23/2014. Statement of Personal Data Identifier Redaction Request Due by 08/6/2014. Redacted Transcript Due by 08/18/2014. Transcript access will be restricted through 10/14/2014. (Ouellette and Mauldin)) Redaction Request Due By 7/23/2014. Statement of Personal Data Identifier Redaction Request Due by 8/6/2014. Redacted Transcript Due by 8/18/2014. Transcript access will be restricted through 10/14/2014. (Eisenberg, Randy) (Entered: 07/16/2014) |
| 07/25/2014 | ●217 (2 pgs) | Notice of Unavailability from August 1, 2014 to August 11, 2014 by Attorney Jacqueline Calderin Esq.. (Calderin, Jacqueline) (Entered: 07/25/2014) |
| 07/25/2014 | ●218 (1 pg) | Notice to Withdraw Claim by: Palm Beach County Tax Collector Re Claim Number: 14 Filed by Palm Beach County Tax Collector. (Brako, James) (Entered: 07/25/2014) |
| 07/31/2014 | ●219 | Order Denying 209 Motion to Use Cash Collateral filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 5, 2014. Local Rule 9073-1(B) required the Movant to immediately serve the Notice of Hearing and file, not later than two business days after service of the Notice of Hearing, a certificate of service as required under Local Rule 2002-1(F). Federal Rule of Bankruptcy Procedure 9006(d) requires that a Notice of Hearing be served not later than seven (7) days before the time specified for hearing. The Movant failed to file a certificate of service with regard to the Notice of Hearing. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 5, 2014 is **CANCELLED.** If counsel who filed the Motion files a new Motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to file a certificate of service, counsel who filed the Motion is hereby required to undertake the |

| | | |
|---|---|---|
| | | representation of a party on a pro bono basis. Upon undertaking the representation of a party on a pro bono basis, counsel shall file a notice of compliance with the Court.***Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). **SO ORDERED by Judge Paul G Hyman**. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Corrales, Vivian) (Entered: 07/31/2014) |
| 07/31/2014 | 🔵220 | Order Denying 211 Objection to Claim #13 of Fiore at the Gardens Condominium Association, Inc. filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the objection, setting a hearing on August 5, 2014. Local Rule 9073-1(B) required the Movant to immediately serve the Notice of Hearing and file, not later than two business days after service of the Notice of Hearing, a certificate of service as required under Local Rule 2002-1(F). Federal Rule of Bankruptcy Procedure 9006(d) requires that a Notice of Hearing be served not later than seven (7) days before the time specified for hearing. The Movant failed to file a certificate of service with regard to the Notice of Hearing. Therefore, the objection is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 5, 2014 is **CANCELLED.** If counsel who filed the objection files a new objection requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute objection including, without limitation, any filing fee.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). **SO ORDERED by Judge Paul G Hyman**. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Corrales, Vivian) (Entered: 07/31/2014) |
| 07/31/2014 | 🔵221 | Order Denying 213 Objection to Claim #16 of Palm Beach County Tax Collector filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the |

| | | |
|---|---|---|
| | | objection, setting a hearing on August 5, 2014. Local Rule 9073-1(B) required the Movant to immediately serve the Notice of Hearing and file, not later than two business days after service of the Notice of Hearing, a certificate of service as required under Local Rule 2002-1(F). Federal Rule of Bankruptcy Procedure 9006(d) requires that a Notice of Hearing be served not later than seven (7) days before the time specified for hearing. The Movant failed to file a certificate of service with regard to the Notice of Hearing. Therefore, the objection is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 5, 2014 is **CANCELLED.** If counsel who filed the objection files a new objection requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute objection including, without limitation, any filing fee.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Corrales, Vivian) (Entered: 07/31/2014) |
| 08/18/2014 | ⬤222 (24 pgs) | Second Amended Chapter 11 Plan of Reorganization (Related Document(s):203 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 08/18/2014) |
| 08/18/2014 | ⬤223 (111 pgs) | Second Amended Disclosure Statement (Related Document(s):204 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor HSBC Bank USA, N.A. (Calderin, Jacqueline) (Entered: 08/18/2014) |
| 08/18/2014 | ⬤224 (25 pgs) | Notice of Filing *Redline Version of the HSBC Bank USA, National Association's Second Amended Plan of Reorganization for Jeffrey M. Siskind*, Filed by Creditor HSBC Bank USA, N.A. (Re: 222 Amended Chapter 11 Plan). (Calderin, Jacqueline) (Entered: 08/18/2014) |
| 08/18/2014 | ⬤ | |

| | | |
|---|---|---|
| | 225<br>(59 pgs) | Notice of Filing *Redline Version of the Second Amended Disclosure Statement in Connection with the Plan Proponent, HSBC Bank USA, National Association's Second Amended Plan of Reorganization for Jeffrey M. Siskind*, Filed by Creditor HSBC Bank USA, N.A. (Re: 223 Amended Disclosure Statement). (Calderin, Jacqueline) (Entered: 08/18/2014) |
| 08/19/2014 | 226<br>(1 pg) | Notice to Withdraw Document Filed by Creditor HSBC Bank USA, N.A. (Re: 224 Notice of Filing). (Grimal, Nicole) (Entered: 08/19/2014) |
| 08/19/2014 | 227<br>(1 pg) | Notice to Withdraw Document Filed by Creditor HSBC Bank USA, N.A. (Re: 225 Notice of Filing). (Grimal, Nicole) (Entered: 08/19/2014) |
| 08/19/2014 | 228<br>(25 pgs) | Notice of Filing *Redline Version of the HSBC Bank USA, National Association's Second Amended Plan of Reorganization for Jeffrey M. Siskind*, Filed by Creditor HSBC Bank USA, N.A. (Re: 222 Amended Chapter 11 Plan). (Grimal, Nicole) (Entered: 08/19/2014) |
| 08/19/2014 | 229<br>(59 pgs) | Notice of Filing *Redline Version of the Second Amended Disclosure Statement in Connection with the Plan Proponent, HSBC Bank USA, National Association's Second Amended Plan of Reorganization for Jeffrey M. Siskind*, Filed by Creditor HSBC Bank USA, N.A. (Re: 223 Amended Disclosure Statement). (Grimal, Nicole) (Entered: 08/19/2014) |
| 08/20/2014 | 230<br>(3 pgs) | Order Resolving Objections to Disclosure Statement (Re: 137 Objection filed by Creditor JPMorgan Chase Bank N.A, 138 Objection filed by U.S. Trustee Office of the US Trustee, 143 Objection filed by Interested Party William L. Siskind, 144 Objection filed by Interested Party Miriam M. Siskind Trust, 145 Objection filed by Creditor Palm Beach County Tax Collector, 146 Objection filed by Debtor Jeffrey Marc Siskind, 193 Objection filed by U.S. Trustee Office of the US Trustee, 194 Objection filed by Creditor U.S. Bank National Association, 196 Objection to Confirmation of Plan filed by Interested Party William L. Siskind, 197 Objection to Confirmation of Plan filed by Interested Party |

| | | |
|---|---|---|
| | | Miriam M. Siskind Trust). (Eisenberg, Randy) (Entered: 08/20/2014) |
| 08/20/2014 | 🔵231 (6 pgs) | Order Approving Disclosure Statement and Setting Hearing on Confirmation of Plan (Re: 223 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.), 222 Second Amended Chapter 11 Plan of Reorganization filed by Creditor HSBC Bank USA, N.A.) . Confirmation Hearing to be Held on 09/30/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. Deadline for Service of this Order, Disclosure Statement, Plan, and Ballot: 8/21/2014. Objection to Claims Deadline: 8/21/2014. Fee Applications Due: 9/9/2014. Deadline for Service of Fee Applications: 9/16/2014. Objection to Confirmation Deadline: 9/16/2014.Deadline for Filing of Ballots: 9/16/2014. Deadline for Filing Report of Proponent and Confirmation Affidavit: 9/25/2014. (Eisenberg, Randy) - Modified on 8/26/2014 To Add Omitted Linkage. (Romaguera-Serfaty, Maria). (Entered: 08/20/2014) |
| 08/21/2014 | 🔵232 (6 pgs) | Certificate of Service by Attorney Nicole M Grimal (Re: 230 Order (Generic)). (Grimal, Nicole) (Entered: 08/21/2014) |
| 08/21/2014 | 🔵233 (4 pgs; 2 docs) | Motion to Extend Time to File Objections to Claims [cal] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Service List) (Merrill, David) (Entered: 08/21/2014) |
| 08/22/2014 | 🔵234 (7 pgs) | Certificate of Service by Attorney Nicole M Grimal (Re: 222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 223 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A., 228 Notice of Filing filed by Creditor HSBC Bank USA, N.A., 229 Notice of Filing filed by Creditor HSBC Bank USA, N.A., 231 Order Approving Disclosure Statement). (Grimal, Nicole) (Entered: 08/22/2014) |
| 08/22/2014 | 🔵235 (2 pgs) | Notice of Unavailability from Tuesday, September 9, 2014 to Monday, September 15, 2014 by Attorney Jacqueline Calderin Esq.. (Calderin, Jacqueline) (Entered: 08/22/2014) |
| 08/22/2014 | 🔵 | |

| | | |
|---|---|---|
| | 236<br>(1 pg) | Notice of Hearing (Re: 233 Motion to Extend Time to File Objections to Claims [cal] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Service List)) Chapter 11 Hearing scheduled for 09/08/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. (Corrales, Vivian) (Entered: 08/22/2014) |
| 08/25/2014 | 237<br>(3 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 236 Notice of Hearing). (Merrill, David) (Entered: 08/25/2014) |
| 08/25/2014 | 238<br>(3 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 219 Order Denying Relief (TEXT ONLY), 220 Order Denying Relief (TEXT ONLY), 221 Order Denying Relief (TEXT ONLY)). (Merrill, David) (Entered: 08/25/2014) |
| 08/26/2014 | 239<br>(2 pgs) | Notice of Unavailability from Monday, October 6, 2014 to Friday, October 10, 2014 by Attorney Jacqueline Calderin Esq.. (Calderin, Jacqueline) (Entered: 08/26/2014) |
| 08/26/2014 | 240 | Notice of Corrective Entry **To Add Omitted Linkage** (Re: 231 Order Approving Disclosure Statement and Setting Hearing on Confirmation of Plan (Re: 223 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.), 222 Second Amended Chapter 11 Plan of Reorganization filed by Creditor HSBC Bank USA, N.A.) . Confirmation Hearing to be Held on 09/30/2014 at 09:30 AM at 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach. Deadline for Service of this Order, Disclosure Statement, Plan, and Ballot: 8/21/2014. Objection to Claims Deadline: 8/21/2014. Fee Applications Due: 9/9/2014. Deadline for Service of Fee Applications: 9/16/2014. Objection to Confirmation Deadline: 9/16/2014.Deadline for Filing of Ballots: 9/16/2014. Deadline for Filing Report of Proponent and Confirmation Affidavit: 9/25/2014. (Eisenberg, Randy) (Romaguera-Serfaty, Maria) (Entered: 08/26/2014) |
| 09/04/2014 | 241<br>(2 pgs) | Notice to Withdraw Claim by: Palm Beach County Tax Collector Re Claim Number: 3,4 Filed by Palm Beach County Tax Collector. (Brako, James) (Entered: 09/04/2014) |

| 09/05/2014 | 242 (1 pg) | Notice of Change of Address Filed by Debtor Jeffrey Marc Siskind. (Merrill, David) (Entered: 09/05/2014) |
|---|---|---|
| 09/08/2014 | 243 (27 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of July 1, 2014 to July 31, 2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 09/08/2014) |
| 09/08/2014 | 244 (2 pgs) | Notice of Appearance and Request for Service by Joseph B Towne Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC. (Towne, Joseph) (Entered: 09/08/2014) |
| 09/08/2014 | 245 (30 pgs) | Objection to Confirmation of (222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC (Towne, Joseph) (Entered: 09/08/2014) |
| 09/08/2014 | 247 (1 pg) | Chapter 11 Ballot UNMARKED. (Class in Plan: 7; Amount: 250,000) by Creditor Zokaites Properties Filed by Zokaites Properties (Eisenberg, Randy) (Entered: 09/09/2014) |
| 09/09/2014 | 246 (5 pgs) | Objection to Confirmation of (222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor U.S. Bank National Association (Peery, Robert) (Entered: 09/09/2014) |
| 09/09/2014 | 248 (1 pg) | Amended Chapter 11 Ballot REJECTING Plan. (Class in Plan: 7; Amount: 250,000) by Creditor Zokaites Properties Filed by Zokaites Properties (Eisenberg, Randy) (Entered: 09/09/2014) |
| 09/09/2014 | 249 (6 pgs; 2 docs) | *Ex Parte* Motion to Extend Time to File Fee Application Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order) (Merrill, David) (Entered: 09/09/2014) |
| 09/09/2014 | 250 (2 pgs) | Objection to Claim of IRS [# 1-3], 5-1 [# George Schuhmann], *12-1 HSBC and 13-1 Fiore CoA* |

| | | |
|---|---|---|
| | | [Negative Notice] Filed by Debtor Jeffrey Marc Siskind. (Merrill, David) (Entered: 09/09/2014) |
| 09/09/2014 | 🔘251 (8 pgs) | Application for Administrative Expenses *Substantial Contribution* [cal] Filed by Creditor HSBC Bank USA, N.A.. (Grimal, Nicole) (Entered: 09/09/2014) |
| 09/10/2014 | 🔘252 (2 pgs) | Order Granting Ex Parte Motion For Enlargement of Time to File Fee Application (Re: # 249) (Eisenberg, Randy) (Entered: 09/10/2014) |
| 09/10/2014 | 🔘253 (3 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 252 Order on Motion to Extend Time). (Merrill, David) (Entered: 09/10/2014) |
| 09/10/2014 | 🔘254 (74 pgs) | Notice of Filing *Exhibit "A"*, Filed by Creditor HSBC Bank USA, N.A. (Re: 251 Application for Administrative Expenses). (Grimal, Nicole) (Entered: 09/10/2014) |
| 09/10/2014 | 🔘255 (11 pgs) | *First Interim* Application for Compensation *for a total of $17,437.62* for David L. Merrill Esq., Attorney-Debtor, Period: 12/20/2013 to 9/10/2014, Fee: $24,705.00, Expenses: $232.62. [cal] Filed by Attorney David L. Merrill Esq.. (Merrill, David) (Entered: 09/10/2014) |
| 09/10/2014 | 🔘256 (1 pg) | Notice of Hearing (Re: 251 Application for Administrative Expenses *Substantial Contribution* [cal] Filed by Creditor HSBC Bank USA, N.A..) Chapter 11 Hearing scheduled for 09/30/2014 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 09/10/2014) |
| 09/11/2014 | 🔘257 (6 pgs) | Certificate of Service *Supplemental* by Attorney Nicole M Grimal (Re: 251 Application for Administrative Expenses *Substantial Contribution* filed by Creditor HSBC Bank USA, N.A., 254 Notice of Filing filed by Creditor HSBC Bank USA, N.A.). (Grimal, Nicole) (Entered: 09/11/2014) |
| 09/11/2014 | 🔘258 (6 pgs) | Certificate of Service by Attorney Nicole M Grimal (Re: 256 Notice of Hearing). (Grimal, Nicole) (Entered: 09/11/2014) |
| 09/11/2014 | 🔘 | |

| | | |
|---|---|---|
| | 259<br>(1 pg) | Notice of Hearing (Re: 255 *First Interim* Application for Compensation *for a total of $17,437.62* for David L. Merrill Esq., Attorney-Debtor, Period: 12/20/2013 to 9/10/2014, Fee: $24,705.00, Expenses: $232.62. [cal] Filed by Attorney David L. Merrill Esq..) Chapter 11 Hearing scheduled for 09/30/2014 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 09/11/2014) |
| 09/12/2014 | 260<br>(6 pgs; 2 docs) | Notice of Filing *Ozment Merrill's Fee Application [DE#255] Exhibit C*, Filed by Debtor Jeffrey Marc Siskind (Re: 255 Application for Compensation). (Attachments: # 1 Exhibit A- DE#255 Exhibit C) (Merrill, David) (Entered: 09/12/2014) |
| 09/12/2014 | 261<br>(3 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 259 Notice of Hearing). (Merrill, David) (Entered: 09/12/2014) |
| 09/15/2014 | 262<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 4; Amount: 1,265,178.55) Filed by Creditor HSBC Bank USA, N.A. (Grimal, Nicole) (Entered: 09/15/2014) |
| 09/16/2014 | 263<br>(74 pgs) | Expedited Motion to Estimate Claim for Purposes of Voting on Second Amended Plan of Reorganization and Response in Opposition to the Debtor's Objection to HSBC Bank's Proof of Claim [ECF #250] *(Expedited Hearing Requested before September 30, 2014)* [cal] Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/16/2014) |
| 09/16/2014 | 264<br>(1 pg) | Notice of Hearing (Re: 263 Expedited Motion to Estimate Claim for Purposes of Voting on Second Amended Plan of Reorganization and Response in Opposition to the Debtor's Objection to HSBC Bank's Proof of Claim [ECF #250] *(Expedited Hearing Requested before September 30, 2014)* [cal] Filed by Creditor HSBC Bank USA, N.A..) Chapter 11 Hearing scheduled for 09/23/2014 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 09/16/2014) |
| 09/16/2014 | | |

|  |  |  |
|---|---|---|
|  | 265<br>(9 pgs) | Periodic Report Re: Value, Operations and Profitability of Entities in Which the Estate of the Debtor Holds a Substantial or Controlling Interest Filed by Debtor Jeffrey Marc Siskind. (Merrill, David) (Entered: 09/16/2014) |
| 09/16/2014 | 266<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 3; Amount: 195473.71) Filed by Creditor Trisun Financial Group, LLC (Mesches, Larry) (Entered: 09/16/2014) |
| 09/16/2014 | 267<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 7; Amount: 400,000) Filed by Creditor Sara Dozier (Grimal, Nicole) (Entered: 09/16/2014) |
| 09/16/2014 | 268<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 7; Amount: 25,000) Filed by Creditor Michael Brown, Esq. (Grimal, Nicole) (Entered: 09/16/2014) |
| 09/16/2014 | 269<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 7; Amount: 152668.37) Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC (Towne, Joseph) Modified on 9/17/2014 -to match amount of claim on pdf (Eisenberg, Randy). (Entered: 09/16/2014) |
| 09/16/2014 | 270<br>(2 pgs) | Objection to Confirmation of (222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Merrill, David) (Entered: 09/16/2014) |
| 09/16/2014 | 273<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 7; Amount: 250,000.00) by Creditor Dockside Canvas LLC Filed by Dockside Canvas LLC (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/16/2014 | 274<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 145,000.00) by Creditor George & Jeri Maler Filed by George & Jeri Maler (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/16/2014 | 275<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 7; Amount: 120,000.00) by Creditor Bengel Trust Filed by Bengel Trust (Eisenberg, Randy) (Entered: 09/17/2014) |

| 09/16/2014 | ◉276<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: ; Amount: 390,000.00) by Creditor Miriam M. Siskind Trust Filed by Miriam M. Siskind Trust (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/16/2014 | ◉277<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 7; Amount: 1,563,852.15) by Creditor OB Real Estate Holdings 1732 LLC Filed by OB Real Estate Holdings 1732 LLC (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/16/2014 | ◉278<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 7; Amount: 7,085.00) by Creditor George Schuhmann Filed by George Schuhmann (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/16/2014 | ◉279<br>(2 pgs) | Objection to Confirmation of (222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Interested Party Miriam M. Siskind Trust (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/16/2014 | ◉280<br>(2 pgs) | Objection to Confirmation of (222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Interested Party William L. Siskind (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/16/2014 | ◉281<br>(2 pgs) | Objection to Confirmation of (222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A.) Filed by Creditor OB Real Estate Holdings 1732, LLC (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/17/2014 | ◉271<br>(8 pgs) | *Ex Parte* Motion to Extend Time to File Ballots on HSBC Bank's Second Amended Plan of Reorganization for Jeffrey M. Siskind [ECF #222] Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/17/2014) |
| 09/17/2014 | ◉272<br>(4 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 264 Notice of Hearing). (Charbonneau, Robert) (Entered: 09/17/2014) |
| 09/17/2014 | ◉282<br>(1 pg) | **Agreed** Transfer/Assignment of Claim Transferor: George Schuhmann (Claim No. 5, To CS Equities Inc Filed by CS Equities Inc. (Eisenberg, Randy) (Entered: 09/17/2014) |
| 09/17/2014 | ◉283<br>(1 pg) | Amended Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 7; Amount: 152668.37) Filed by |

| | | |
|---|---|---|
| | | Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC (Towne, Joseph) (Entered: 09/17/2014) |
| 09/17/2014 | ⚫ | Receipt of Transfer of Claim Filing Fee - $25.00 by RE. Receipt Number 141977. (admin) (Entered: 09/17/2014) |
| 09/18/2014 | ⚫ 284 (2 pgs) | Order Granting HSBC Bank USA, N.A.s Ex Parte Motion to Extend Balloting Deadline (Re: # 271) (Eisenberg, Randy) (Entered: 09/18/2014) |
| 09/19/2014 | ⚫ 285 (11 pgs) | Subpoena of William Siskind, individually, and in his capacity as Trustee for the Miriam M. Siskind Trust a/k/a Miriam Siskind Trust; As managing member of OB Real Estate Holdings 1732, LLC, Unexecuted on, Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/19/2014) |
| 09/19/2014 | ⚫ 286 (25 pgs) | *Ex Parte* Motion to Shorten Time to Serve Subpoena for Videotaped Rule 2004 Examination of William Siskind a/ka William Siskind, Trustee Duces Tecum in Advance of September 30, 2014 Confirmation Hearing Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/19/2014) |
| 09/19/2014 | ⚫ 287 (16 pgs) | *Ex Parte* Motion to Extend Time to File Objections to Claims Filed by Creditor HSBC Bank USA, N.A.. (Calderin, Jacqueline) (Entered: 09/19/2014) |
| 09/19/2014 | ⚫ 288 (20 pgs) | Objection to Claim of Miriam M. Siskind, Trust [# 11], [Negative Notice] Filed by Creditor HSBC Bank USA, N.A.. (Calderin, Jacqueline) (Entered: 09/19/2014) |
| 09/22/2014 | ⚫ 289 (2 pgs) | Order Granting HSBC Bank USA, N.A.s Ex-Parte Motion for Entry of an Order Enlarging the Time to File Objections to Claims (Re: # 287) (Eisenberg, Randy) (Entered: 09/22/2014) |
| 09/22/2014 | ⚫ 290 (2 pgs) | Order Granting Creditor, HSBC Bank USA, N.A.s Ex Parte Motion to Shorten Notice Required to Serve Subpoena for Videotaped Rule 2004 Examination of William Siskind A/K/A William L. Siskind, Trustee Duces Tecum in Advance of |

| | | September 30, 2014 Confirmation Hearing (Re: #286) (Eisenberg, Randy) (Entered: 09/22/2014) |
|---|---|---|
| 09/22/2014 | 291 (2 pgs) | Agreed Order Resolving Christiana Trust, a Division of Wilmington Savings Fund Society, FSB, as Trustee for Stanwich Mortgage Loan Trust, Series 2012-19s Objection to Confirmation of Plan Proponents Second Amended Plan of Reorganization (Re: 245 Objection to Confirmation of Plan filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC). (Eisenberg, Randy) (Entered: 09/22/2014) |
| 09/22/2014 | 292 (6 pgs) | Certificate of Service by Attorney Jacqueline Calderin Esq. (Re: 284 Order on Motion to Extend Time). (Calderin, Jacqueline) (Entered: 09/22/2014) |
| 09/22/2014 | 293 (4 pgs) | Certificate of Service by Attorney Jacqueline Calderin Esq. (Re: 289 Order on Motion to Extend Time). (Calderin, Jacqueline) (Entered: 09/22/2014) |
| 09/22/2014 | 294 (4 pgs) | Certificate of Service by Attorney Jacqueline Calderin Esq. (Re: 290 Order Shortening Time). (Calderin, Jacqueline) (Entered: 09/22/2014) |
| 09/23/2014 | 295 (60 pgs) | Emergency *Ex Parte* Motion to Shorten Time to have Debtor Respond to HSBC's First Set of Request for Admissions in Advance of September 26, 2014 Evidentiary Hearing Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/23/2014) |
| 09/23/2014 | 296 (1 pg) | Notice of Evidentiary Hearing (Re: 263 Expedited Motion to Estimate Claim for Purposes of Voting on Second Amended Plan of Reorganization and Response in Opposition to the Debtor's Objection to HSBC Bank's Proof of Claim [ECF #250] *(Expedited Hearing Requested before September 30, 2014)* [cal] Filed by Creditor HSBC Bank USA, N.A..) Evidentiary Hearing scheduled for 09/26/2014 at 01:00 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 09/23/2014) |
| 09/23/2014 | | |

| | | |
|---|---|---|
| | 297<br>(2 pgs) | Order Granting Creditor, HSBC Bank USA, N.A.s Emergency Ex Parte Motion to Shorten Time For Debtor to Respond to HSBCs First Set of Request for Admissions in Advance of September 26, 2014 Evidentiary Hearing (Re: #295) (Eisenberg, Randy) (Entered: 09/23/2014) |
| 09/23/2014 | 298<br>(43 pgs) | *First* Request for Admissions *to the Debtor* Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/23/2014) |
| 09/24/2014 | 299<br>(6 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 291 Order (Generic)). (Charbonneau, Robert) (Entered: 09/24/2014) |
| 09/24/2014 | 300<br>(4 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 296 Notice of Evidentiary Hearing). (Charbonneau, Robert) (Entered: 09/24/2014) |
| 09/24/2014 | 301<br>(4 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 297 Order Shortening Time). (Charbonneau, Robert) (Entered: 09/24/2014) |
| 09/24/2014 | 302<br>(18 pgs) | Emergency *Ex Parte* Motion to Shorten Time to File Responses to Debtor's First Set of Request for Admissions Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) Modified on 9/25/2014 - withdrawn per DE#303. (Adam, Lorraine). (Entered: 09/24/2014) |
| 09/24/2014 | 303<br>(2 pgs) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 302 Motion to Shorten Time). (Siskind, Jeffrey) (Entered: 09/24/2014) |
| 09/24/2014 | 304<br>(18 pgs) | *Amended* Emergency *Ex Parte* Motion to Shorten Time to File Responses to Debtor's First Set of Request for Admissions Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 09/24/2014) |
| 09/24/2014 | 305<br>(2 pgs) | Order Granting Debtor's Emergency Ex Parte Motion to Shorten Time For Creditor HSBC Bank NA To Respond To Debtor's First Set of Request For Admissions In Advance of September 26,2014 Evidentiary Hearing. (Re: #304) (Eisenberg, Randy) (Entered: 09/24/2014) |

| 09/24/2014 | 306 (2 pgs) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 3; Amount: 2,917,315.45) Filed by Creditor U.S. Bank National Association (Peery, Robert) (Entered: 09/24/2014) |
|---|---|---|
| 09/24/2014 | 307 (2 pgs) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 7; Amount: 1,117,315.45) Filed by Creditor U.S. Bank National Association (Peery, Robert) (Entered: 09/24/2014) |
| 09/24/2014 | 308 (43 pgs) | Notice of Filing *Amended Exhibits 1-7*, Filed by Creditor HSBC Bank USA, N.A. (Re: 298 Request for Admissions). (Calderin, Jacqueline) (Entered: 09/24/2014) |
| 09/24/2014 | 309 (5 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 305 Order Shortening Time). (Siskind, Jeffrey) (Entered: 09/24/2014) |
| 09/25/2014 | 310 (11 pgs) | Expedited Motion to Designate Votes of Miriam M. Siskind Trust and OB Real Estate Holding 1732, LLC [cal] Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/25/2014) |
| 09/25/2014 | 311 (1 pg) | Notice of Hearing (Pretrial on 310 Expedited Motion to Designate Votes of Miriam M. Siskind Trust and OB Real Estate Holding 1732, LLC [cal] Filed by Creditor HSBC Bank USA, N.A..) Chapter 11 Hearing scheduled for 09/26/2014 at 01:00 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 09/25/2014) |
| 09/25/2014 | 312 (1 pg) | Certification of Domestic Support Obligations Paid *and Filing of Required Tax Returns* Filed by Debtor Jeffrey Marc Siskind. (Merrill, David) (Entered: 09/25/2014) |
| 09/26/2014 | 313 (7 pgs) | Transcript of 1/28/2014 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I), 130 Objection to (106 Motion to Compel *Debtor to Produce Documents and for Sanctions* filed by |

| | | |
|---|---|---|
| | | Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Main Document), 155 Application to Employ David Lloyd Merrill, Esquire as Attorney for Debtor [Affidavit Attached] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Affidavit)). Redaction Request Due By 10/3/2014. Statement of Personal Data Identifier Redaction Request Due by 10/17/2014. Redacted Transcript Due by 10/27/2014. Transcript access will be restricted through 12/26/2014. (Ouellette and Mauldin) (Entered: 09/26/2014) |
| 09/26/2014 | 314 (3 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 311 Notice of Hearing). (Charbonneau, Robert) (Entered: 09/26/2014) |
| 09/26/2014 | 315 (5 pgs) | Agreed Motion to Vacate (Re: 305 Order Shortening Time) [cal] Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/26/2014) |
| 09/26/2014 | 316 (5 pgs) | Agreed Motion to Vacate (Re: 305 Order Shortening Time) [cal] Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/26/2014) |
| 09/26/2014 | 317 (1 pg) | Notice to Withdraw Document Filed by Creditor HSBC Bank USA, N.A. (Re: 315 Motion to Vacate). (Charbonneau, Robert) (Entered: 09/26/2014) |
| 09/26/2014 | 318 (2 pgs) | Agreed Order Granting Agreed Ex-Parte Motion to Vacate Order Granting Debtors Emergency Ex Parte Motion to Shorten Time for Creditor HSBC Bank, N.A. to Respond to Debtors First Set of Request for Admissions (Re: # 316) (Eisenberg, Randy) (Entered: 09/26/2014) |
| 09/26/2014 | 319 (9 pgs) | Ex Parte Motion to extend the deadline to satisfy the Plan Proponents Obligations *HSBC Bank USA, N.A.s Second Ex-Parte Motion to Extend Balloting Deadline* [cal] Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 09/26/2014) |
| 09/29/2014 | 320 (41 pgs) | Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by |

| | | |
|---|---|---|
| | | Rushmore Loan Management Services LLC. (Towne, Joseph) (Entered: 09/29/2014) |
| 09/29/2014 | | Receipt of Motion for Relief From Stay(13-13096-PGH) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 22520624. Fee amount 176.00. (U.S. Treasury) (Entered: 09/29/2014) |
| 09/29/2014 | 321 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 313 Transcript of 1/28/2014 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 106 Motion to Compel *Debtor to Produce Documents and for Sanctions* Filed by Creditor HSBC Bank USA, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I), 130 Objection to (106 Motion to Compel *Debtor to Produce Documents and for Sanctions* filed by Creditor HSBC Bank USA, N.A.) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Main Document), 155 Application to Employ David Lloyd Merrill, Esquire as Attorney for Debtor [Affidavit Attached] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Affidavit)). Redaction Request Due By 10/3/2014. Statement of Personal Data Identifier Redaction Request Due by 10/17/2014. Redacted Transcript Due by 10/27/2014. Transcript access will be restricted through 12/26/2014. (Ouellette and Mauldin)) Redaction Request Due By 10/3/2014. Statement of Personal Data Identifier Redaction Request Due by 10/17/2014. Redacted Transcript Due by 10/27/2014. Transcript access will be restricted through 12/26/2014. (Eisenberg, Randy) (Entered: 09/29/2014) |
| 09/29/2014 | 322 (3 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 318 Order on Motion to Vacate). (Charbonneau, Robert) (Entered: 09/29/2014) |
| 09/29/2014 | 323 (5 pgs; 2 docs) | Joinder Filed by Debtor Jeffrey Marc Siskind (Re: 222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 223 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 09/29/2014) |

| 09/29/2014 | 🌑324<br>(6 pgs) | Certificate on Acceptance of Plan and Tabulation of Ballots Filed by Creditor HSBC Bank USA, N.A. (Charbonneau, Robert) (Entered: 09/29/2014) |
|---|---|---|
| 09/29/2014 | 🌑325<br>(5 pgs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 250 Objection to Claim of IRS [# 1-3], 5-1 [# George Schuhmann], *12-1 HSBC and 13-1 Fiore CoA* [Negative Notice] filed by Debtor Jeffrey Marc Siskind). (Merrill, David) (Entered: 09/29/2014) |
| 09/29/2014 | 🌑326<br>(5 pgs) | Notice of Filing *Modified Exhibit D to the Second Amended Disclosure Statement in Connection with Plan Proponent, HSBC Bank USA, National Associations Second Amended Plan of Reorganization for Jeffrey M. Siskind*, Filed by Creditor HSBC Bank USA, N.A. (Re: 222 Amended Chapter 11 Plan, 223 Amended Disclosure Statement). (Charbonneau, Robert) (Entered: 09/29/2014) |
| 09/30/2014 | 🌑327<br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of August 1, 2014 to August 31, 2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 09/30/2014) |
| 09/30/2014 | 🌑328<br>(1 pg) | Amended Chapter 11 Ballot *by Bengel Trust* ACCEPTING Plan. (Class in Plan: 7; Amount: 120,000) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 09/30/2014) |
| 09/30/2014 | 🌑329<br>(1 pg) | Amended Chapter 11 Ballot *by Miriam M. Siskind Trust* ACCEPTING Plan. (Class in Plan: Unclassified; Amount: 390,000) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 09/30/2014) |
| 09/30/2014 | 🌑330<br>(1 pg) | Amended Chapter 11 Ballot *by OB Real Estate Holdings 1732, LLC* ACCEPTING Plan. (Class in Plan: 7; Amount: 1,563,852.15) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 09/30/2014) |
| 09/30/2014 | 🌑331<br>(1 pg) | Amended Chapter 11 Ballot *by George Schuhmann assignee CS Equities* ACCEPTING Plan. (Class in Plan: 7; Amount: 7,085) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 09/30/2014) |

| 09/30/2014 | 332 (6 pgs) | Amended Document Filed by Creditor HSBC Bank USA, N.A. (Re: 324 Chapter 11 Plan Acceptance filed by Creditor HSBC Bank USA, N.A.). (Charbonneau, Robert) (Entered: 09/30/2014) |
| 09/30/2014 | 333 (6 pgs) | Affidavit of Jeffery Marc Siskind *Confirmation Affidavit in Support of HSBC Bank USA, National Association's Second Amended Plan of Reorganization for Jeffrey M. Siskind [ECF# 222]* Filed by Debtor Jeffrey Marc Siskind (Re: 222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 223 Amended Disclosure Statement filed by Creditor HSBC Bank USA, N.A.). (Charbonneau, Robert) (Entered: 09/30/2014) |
| 09/30/2014 | 334 (16 pgs; 2 docs) | *Ex Parte* Verified Motion for Referral to Mortgage Modification Mediation with Lender U.S. Bank National Association, as Trustee, et al., c/o Select Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order) (Merrill, David) (Entered: 09/30/2014) |
| 09/30/2014 | 335 (2 pgs) | Order Granting HSBC Bank USA, N.A.sSecond Ex-Parte Motion to Extend Deadline forPlan Proponent to Satisfy Plan Proponents Obligations (Re: # 319) (Eisenberg, Randy) (Entered: 09/30/2014) |
| 09/30/2014 | 336 (2 pgs) | Order Denying as Moot (I) Creditor HSBC Bank USA, National Associations Expedited Motion to Estimate Claim for Purposes of Voting on Second Amended Plan of Reorganization; (II) Debtors Objection to Claim 12-1 of HSBC Bank; and (III) Deeming Certain Rejecting Ballots as Accepting Ballots Re: # 263 (Eisenberg, Randy) (Entered: 09/30/2014) |
| 10/01/2014 | 337 (6 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 335 Order on Miscellaneous Application, 336 Order on Miscellaneous Motion). (Charbonneau, Robert) (Entered: 10/01/2014) |
| 10/01/2014 | 338 (3 pgs) | Agreed Order Resolving U.S. Bank National Associations Objection to Second Amended Plan of Reorganization (Re: 246 Objection to Confirmation of Plan filed by Creditor U.S. Bank National Association). (Eisenberg, Randy) (Entered: 10/01/2014) |

| | | |
|---|---|---|
| 10/02/2014 | ●339<br>(5 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 338 Order (Generic)). (Charbonneau, Robert) (Entered: 10/02/2014) |
| 10/10/2014 | ●340<br>(5 pgs; 2 docs) | Objection to (320 Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 10/10/2014) |
| 10/14/2014 | ●341<br>(8 pgs) | Joint Motion to Compromise Controversy with HSBC Bank USA, National Association and the Debtor [Negative Notice] Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 10/14/2014) |
| 10/14/2014 | ●342<br>(6 pgs) | *Ex Parte* Motion to Shorten Time to give Notice Regarding Joint Motion Pursuant to Rule 9019 to Approve Settlement and Compromise by and between Creditor, HSBC Bank USA, National Association and the Debtor Filed by Creditor HSBC Bank USA, N.A.. (Charbonneau, Robert) (Entered: 10/14/2014) |
| 10/14/2014 | ●343<br>(10 pgs; 2 docs) | Order Granting Verified Motion for Referral to Mortgage Modification(Re: # 334) (Attachments: # 1 Service List) (Eisenberg, Randy) (Entered: 10/14/2014) |
| 10/14/2014 | ●344<br>(5 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 341 Joint Motion to Compromise Controversy with HSBC Bank USA, National Association and the Debtor [Negative Notice] filed by Creditor HSBC Bank USA, N.A.). (Charbonneau, Robert) (Entered: 10/14/2014) |
| 10/15/2014 | ●345<br>(2 pgs) | Order Granting Creditor, HSBC Bank USA, N.A.s Ex Parte Motion to Shorten Notice Period Regarding Joint Motion Pursuant to Rule 9019 to Approve Settlement Compromise by and Between Creditor, HSBC Bank USA, National Association and the Debtor (Re: #342) (Eisenberg, Randy) (Entered: 10/15/2014) |

| 10/15/2014 | 346 (6 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 345 Order Shortening Time). (Charbonneau, Robert) (Entered: 10/15/2014) |
|---|---|---|
| 10/15/2014 | 347 (2 pgs) | Motion to Extend Time to Move For Reconsideration of Agreed ORder Resoving U.S. Bank's Objection to Second Amended Plan of Reorganization Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 10/15/2014) |
| 10/15/2014 | 348 (1 pg) | Notice of Hearing by Filer (Re: 347 Motion to Extend Time to Move For Reconsideration of Agreed ORder Resoving U.S. Bank's Objection to Second Amended Plan of Reorganization Filed by Debtor Jeffrey Marc Siskind.). Chapter 11 Hearing scheduled for 11/04/2014 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 10/15/2014) |
| 10/16/2014 | 349 (1 pg) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 348 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 10/16/2014) |
| 10/17/2014 | 350 (2 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 343 Order on Verified Motion for Referral to Mortgage Modification). (Attachments: # 1 Service List) (Merrill, David) (Entered: 10/17/2014) |
| 10/21/2014 | 351 (2 pgs) | Certificate of No Response Filed by Debtor Jeffrey Marc Siskind (Re: 250 Objection to Claim of IRS [# 1-3], 5-1 [# George Schuhmann], *12-1 HSBC and 13-1 Fiore CoA* [Negative Notice] filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 10/21/2014) |
| 10/22/2014 | 352 (16 pgs) | Order Confirming HSBC Bank USA, National Associations And Jeffrey M. Siskinds Second Amended Plan of Reorganization. Jeffrey M Siskind Named as Disbursing Agent. (Re: 115 Order Setting Hearing on Approval of Disclosure Statement, 124 Order Setting Hearing on Approval of Disclosure Statement, 185 Disclosure Statement filed by Creditor HSBC Bank USA, N.A., 190 Order Setting Hearing on Approval of Disclosure Statement, 222 Amended Chapter 11 Plan filed by Creditor HSBC Bank USA, N.A., 231 Order Approving Disclosure |

| | | |
|---|---|---|
| | | Statement). Status hearing to be held on 07/14/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 10/22/2014) |
| 10/22/2014 | 353 (2 pgs) | Order Resolving Claim Nos. 1-3 (US IRS) and 13-1 (Fiore at the Gardens Condominium Association, Inc. (Eisenberg, Randy) (Entered: 10/22/2014) |
| 10/22/2014 | 354 (1 pg) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 347 Motion to Extend Time). (Siskind, Jeffrey) (Entered: 10/22/2014) |
| 10/22/2014 | 355 (3 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 353 Order on Claim(s)). (Siskind, Jeffrey) (Entered: 10/22/2014) |
| 10/23/2014 | 356 (1 pg) | Response to (288 Objection to Claim of Miriam M. Siskind, Trust [# 11], [Negative Notice] filed by Creditor HSBC Bank USA, N.A.) Filed by Interested Party William L. Siskind (Eisenberg, Randy) (Entered: 10/23/2014) |
| 10/23/2014 | 357 (6 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 352 Order Confirming Chapter 11 Plan). (Charbonneau, Robert) (Entered: 10/23/2014) |
| 10/28/2014 | 358 (2 pgs) | Certificate of No Response Filed by Creditor HSBC Bank USA, N.A. (Re: 341 Joint Motion to Compromise Controversy with HSBC Bank USA, National Association and the Debtor [Negative Notice] filed by Creditor HSBC Bank USA, N.A.). (Calderin, Jacqueline) (Entered: 10/28/2014) |
| 10/29/2014 | 359 (3 pgs) | Order Approving Joint Motion Pursuant to Rule 9019 to Approve Settlement and Compromise by and Between Creditor, HSBC Bank USA, National Association and the Debtor (Re: # 341) (Eisenberg, Randy) (Entered: 10/29/2014) |
| 10/30/2014 | 360 (5 pgs) | Certificate of Service by Attorney Robert P. Charbonneau Esq. (Re: 359 Order on Motion to Compromise Controversy). (Charbonneau, Robert) (Entered: 10/30/2014) |
| 11/05/2014 | | |

| | | |
|---|---|---|
| | 361<br>(5 pgs) | Certificate of Contested Matter Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC (Re: 320 Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC). (Towne, Joseph) (Entered: 11/05/2014) |
| 11/05/2014 | 362<br>(1 pg) | Certificate of Service Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC (Re: 361 Certificate of Contested Matter filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC). (Towne, Joseph) (Entered: 11/05/2014) |
| 11/07/2014 | 363<br>(1 pg) | Notice of Hearing (Re: 320 Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC., 340 Objection to (320 Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix)) Chapter 11 Hearing scheduled for 11/25/2014 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Leonard, Dawn) (Entered: 11/07/2014) |
| 11/13/2014 | | |

| | | |
|---|---|---|
| | 364<br>(3 pgs) | Notice by Debtor of Selection of Mortgage Modification Mediator. The Lender has failed to contact the Debtor within the time prescribed in the order of referral and as such has waived the right to participate in the mediator selection process. The Debtor has selected a Mortgage Modification Mediator Harry J Ross Filed by Debtor Jeffrey Marc Siskind. (Merrill, David) (Entered: 11/13/2014) |
| 11/20/2014 | ⬤365 | Order Denying 320 Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC ("Movant"). ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on November 25, 2014. Local Rule 9073-1(B) required the Movant to immediately serve the Notice of Hearing and file, not later than two business days after service of the Notice of Hearing, a certificate of service as required under Local Rule 2002-1(F). Federal Rule of Bankruptcy Procedure 9006(d) requires that a notice of hearing be served not later than seven (7) days before the time specified for hearing. The Movant failed to file a certificate of service with regard to the Notice of Hearing. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for November 25, 2014, is **CANCELLED.** As a sanction for failure to properly serve the Notice of Hearing, counsel who filed the Motion is hereby required to pay $250.00, which would be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within thirty days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). **SO ORDERED by Judge Paul G Hyman**. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Wiegele, Jordan) (Entered: 11/20/2014) |

| | | |
|---|---|---|
| 11/24/2014 | 🔵 366 (2 pgs) | Certificate of Service *Order Denying Motion for Relief from Stay 7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418 filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC ("Movant")* Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC (Re: 365 Order Denying Relief (TEXT ONLY)). (Towne, Joseph) (Entered: 11/24/2014) |
| 12/01/2014 | 🔵 | Receipt of Fine Sanctions Contempt Fee - $250.00 by RE. Receipt Number 142329. (admin) (Entered: 12/01/2014) |
| 12/02/2014 | 🔵 367 (41 pgs) | Renewed Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC. (Towne, Joseph) (Entered: 12/02/2014) |
| 12/02/2014 | 🔵 | Receipt of Motion for Relief From Stay(13-13096-PGH) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 23106370. Fee amount 176.00. (U.S. Treasury) (Entered: 12/02/2014) |
| 12/02/2014 | 🔵 368 (5 pgs) | Notice of Filing *Payment Receipt (Receipt No. 142329) related to (Doc. 365)*, Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC. (Towne, Joseph) (Entered: 12/02/2014) |
| 12/08/2014 | 🔵 369 (2 pgs) | Order Rescheduling Post Confirmation Status Conference. Status hearing to be held on 07/15/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 12/08/2014) |

| 12/10/2014 | 370<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 369 Order Rescheduling Post Confirmation Status Conference. Status hearing to be held on 07/15/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 12/10/2014. (Admin.) (Entered: 12/11/2014) |
| 12/17/2014 | 371<br>(2 pgs) | Response to (367 Renewed Motion for Relief from Stay *7102 West Myrtlewood Circle, Palm Beach Garden, Florida 33418* [Negative Notice] [Fee Amount $176] filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 12/17/2014) |
| 12/17/2014 | 372<br>(6 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 371 Response filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 12/17/2014) |
| 12/20/2014 | 373<br>(4 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 8-1-2014 to 8-31-2014*revision only* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/20/2014) |
| 12/20/2014 | 374<br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 9-1-2014 to 9-30-2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/20/2014) |
| 12/20/2014 | 375<br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 10-1-2014 to 10-31-2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/20/2014) |
| 12/20/2014 | 376<br>(23 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 11-1-2014 to 11-30-2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 12/20/2014) |
| 12/22/2014 | 377<br>(2 pgs) | Agreed Order Granting Motion For Relief From Stay Re: # 367 (Adam, Lorraine) (Entered: 12/22/2014) |
| 12/22/2014 | 378<br>(1 pg) | Certificate of Service Filed by Creditor Christiana Trust, A Division of Wilmington Savings Fund |

| | | |
|---|---|---|
| | | Society, FSB, as trustee for Stanwich Mortgage Loan Trust, Series 2012-19 as serviced by Rushmore Loan Management Services LLC (Re: 377 Order on Motion For Relief From Stay). (Towne, Joseph) (Entered: 12/22/2014) |
| 01/14/2015 | 379 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 12-1-2014 to 12-31-2014 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 01/14/2015) |
| 01/28/2015 | 380 (1 pg) | Request for Notice Filed by Creditor Recovery Management Systems Corp. (Portfolio Investments II LLC) (Entered: 01/28/2015) |
| 02/20/2015 | 381 (2 pgs) | Notice of Compliance Filed by Debtor Jeffrey Marc Siskind (Re: 219 Order Denying Relief (TEXT ONLY)). (Siskind, Jeffrey) (Entered: 02/20/2015) |
| 02/25/2015 | 382 (2 pgs) | Agreed Notice of Substitution of Attorney. ; Adding Orfelia M. Mayor by Attorney Orfelia M Mayor. (Mayor, Orfelia) (Entered: 02/25/2015) |
| 02/28/2015 | 383 (20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 1-1-2015 to 1-31-2015 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/28/2015) |
| 03/16/2015 | 384 (2 pgs) | Amended Order Rescheduling Post Confirmation Status Conference . Post Confirmation Status Conference to be held on 07/14/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 03/16/2015) |
| 03/18/2015 | 385 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 384 Amended Order Rescheduling Post Confirmation Status Conference . Post Confirmation Status Conference to be held on 07/14/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 03/18/2015. (Admin.) (Entered: 03/19/2015) |
| 03/20/2015 | 386 (22 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 2-1-2015 to 2-28-2015 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/20/2015) |

| | | |
|---|---|---|
| 03/31/2015 | 387<br>(2 pgs) | Notice of Change of Address Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/31/2015) |
| 03/31/2015 | 388<br>(1 pg) | Notice of Change of Address Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/31/2015) |
| 04/10/2015 | 389<br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 3-1-2015 to 3-31-2015 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/10/2015) |
| 04/22/2015 | 390<br>(5 pgs) | Notice of Taking Deposition Duces Tecum of Teresa Santalucia on May 21, 2015 at 11 a.m. Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/22/2015) |
| 04/22/2015 | 391<br>(2 pgs) | Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/22/2015) |
| 04/22/2015 | 392<br>(1 pg) | Notice of Hearing by Filer (Re: 391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], Filed by Debtor Jeffrey Marc Siskind.). Chapter 11 Hearing scheduled for 06/09/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 04/22/2015) |
| 04/22/2015 | 393<br>(1 pg) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 04/22/2015) |
| 04/22/2015 | 394<br>(1 pg) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 392 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 04/22/2015) |
| 04/22/2015 | 395<br>(1 pg) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# |

| | | |
|---|---|---|
| | | 21], filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 04/22/2015) |
| 04/23/2015 | ⬤396 (12 pgs; 2 docs) | Notice to Ocean Reef Community Association Inc that the Debtor filed a proof of claim on your behalf on 4/22/2015 in the Amount of $3,638.52. (Eisenberg, Randy) (Entered: 04/23/2015) |
| 04/25/2015 | ⬤397 (3 pgs) | BNC Certificate of Mailing (Re: 396 Notice to Ocean Reef Community Association Inc that the Debtor filed a proof of claim on your behalf on 4/22/2015 in the Amount of $3,638.52.) Notice Date 04/25/2015. (Admin.) (Entered: 04/26/2015) |
| 04/25/2015 | ⬤398 (13 pgs) | BNC Certificate of Mailing - PDF Document (Re: 396 Notice to Ocean Reef Community Association Inc that the Debtor filed a proof of claim on your behalf on 4/22/2015 in the Amount of $3,638.52.) Notice Date 04/25/2015. (Admin.) (Entered: 04/26/2015) |
| 04/28/2015 | ⬤399 (2 pgs) | Order Requiring Jeffrey Siskind to Show Cause Why He Should Not Be Sanctioned. Show Cause hearing to be held on 05/12/2015 at 11:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 04/28/2015) |
| 04/28/2015 | ⬤400 (6 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 399 Order to Show Cause). (Siskind, Jeffrey) (Entered: 04/28/2015) |
| 05/06/2015 | ⬤401 (8 pgs) | Response to (399 Order to Show Cause) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 05/06/2015) |
| 05/12/2015 | ⬤402 (2 pgs; 2 docs) | Notice of Filing *Affidavit of Steven Mark Wilkins*, Filed by Debtor Jeffrey Marc Siskind (Re: 399 Order to Show Cause, 401 Response). (Attachments: # 1 Exhibit) (Siskind, Jeffrey) (Entered: 05/12/2015) |
| 05/19/2015 | ⬤403 (2 pgs) | Order Discharging Order Requiring Jeffrey Siskind to Show Cause Why He Should Not Be Sanctioned and Why Debtors Case Not Be Dismissed for Bad Faith Filing (Re: 399 Order to Show Cause). (Eisenberg, Randy) (Entered: 05/19/2015) |
| 05/19/2015 | ⬤ | |

| | 404<br>(5 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 403 Order Discharging). (Siskind, Jeffrey) (Entered: 05/19/2015) |
|---|---|---|
| 05/30/2015 | 405<br>(21 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 4-1-2015 to 4-30-2015 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 05/30/2015) |
| 06/02/2015 | 406<br>(9 pgs) | Periodic Report Re: Value, Operations and Profitability of Entities in Which the Estate of the Debtor Holds a Substantial or Controlling Interest Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/02/2015) |
| 06/04/2015 | 408<br>(3 pgs) | (Letter construed as a) Motion to Continue Hearing On: [(391 Objection to Claim)] Filed by Creditor Belmar Winds Inc. (Eisenberg, Randy) (Entered: 06/08/2015) |
| 06/06/2015 | 407<br>(20 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 5-1-2015 to 5-31-2015 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/06/2015) |
| 06/08/2015 | 409<br>(2 pgs) | Order Continuing Hearing on Objection to Claim of Belmar Winds, Inc. (391 Objection to Claim of Belmar Winds, Inc. [# 20] ). Chapter 11 Hearing scheduled for 06/29/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) Modified on 6/8/2015 -to edit text (Eisenberg, Randy). (Entered: 06/08/2015) |
| 06/09/2015 | 410<br>(11 pgs) | Ex Parte Motion Reschedule Hearing [cal] Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/09/2015) |
| 06/09/2015 | 411<br>(2 pgs) | Order Granting Motion for Reconsideration and Rescheduling Hearing on Objection to Claim of Belmar Winds, Inc. to 11:00 A.m. (Re: 391 Objection to Claim filed by Debtor Jeffrey Marc Siskind). Chapter 11 Hearing scheduled for 06/29/2015 at 11:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 06/09/2015) |

| | | |
|---|---|---|
| 06/09/2015 | 412 (2 pgs) | Motion to Allow Late Filed Claim(s) Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 06/09/2015) |
| 06/09/2015 | 413 (1 pg) | Notice of Hearing by Filer (Re: 412 Motion to Allow Late Filed Claim(s) Filed by Creditor Belmar Winds Inc.). Chapter 11 Hearing scheduled for 06/24/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (McMahon, Brian) (Entered: 06/09/2015) |
| 06/09/2015 | 414 (1 pg) | Notice to Withdraw Document Filed by Creditor Belmar Winds Inc (Re: 412 Motion to Allow Late Filed Claim(s)). (McMahon, Brian) (Entered: 06/09/2015) |
| 06/09/2015 | 415 (2 pgs) | Motion to Allow Late Filed Claim(s) Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 06/09/2015) |
| 06/10/2015 | 416 (1 pg) | Notice of Hearing (Re: 415 Motion to Allow Late Filed Claim(s) Filed by Creditor Belmar Winds Inc.) Chapter 11 Hearing scheduled for 06/29/2015 at 11:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 06/10/2015) |
| 06/10/2015 | 417 (5 pgs) | Certificate of Service Filed by Creditor Belmar Winds Inc (Re: 415 Motion to Allow Late Filed Claim(s) filed by Creditor Belmar Winds Inc, 416 Notice of Hearing). (McMahon, Brian) (Entered: 06/10/2015) |
| 06/10/2015 | 418 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 409 Order Continuing Hearing on Objection to Claim of Belmar Winds, Inc. (391 Objection to Claim of Belmar Winds, Inc. [# 20] ). Chapter 11 Hearing scheduled for 06/29/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) Modified on 6/8/2015 -to edit text .) Notice Date 06/10/2015. (Admin.) (Entered: 06/11/2015) |
| 06/11/2015 | 419 (4 pgs; 2 docs) | Notice to Withdraw Appearance on behalf of U.S. Bank National Association by Attorney Jourdan D |

| | | Neal. (Attachments: # 1 Exhibit A) (Neal, Jourdan) (Entered: 06/11/2015) |
|---|---|---|
| 06/15/2015 | 420 (2 pgs) | Order Denying Objection to Claim #21 of Ocean Reef Community Association, Inc.,For Failure to Prosecute (Re: # 391) (Eisenberg, Randy) (Entered: 06/15/2015) |
| 06/17/2015 | 421 (4 pgs; 2 docs) | Notice to Withdraw Appearance on behalf of U.S. Bank NA, successor trustee to Bank of America, NA, successor in interest to LaSalle Bank NA, as trustee, on behalf of the holders of the WaMu Mortgage Pass-Through Certificates, Series 2007-OA5 by Attorney Robert M Peery. (Attachments: # 1 Exhibit A) (Peery, Robert) (Entered: 06/17/2015) |
| 06/17/2015 | 422 (1 pg) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 411 Order Granting Motion for Reconsideration and Rescheduling Hearing on Objection to Claim of Belmar Winds, Inc. to 11:00 A.m. (Re: 391 Objection to Claim filed by Debtor Jeffrey Marc Siskind). Chapter 11 Hearing scheduled for 06/29/2015 at 11:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. Modified on 6/23/2015 -to correct linkage (Eisenberg, Randy). (Entered: 06/17/2015) |
| 06/18/2015 | 423 (4 pgs) | Notice of Filing *Agreed Withdrawal of Proof of Claim No. 21*, Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/18/2015) |
| 06/18/2015 | 424 (3 pgs) | Notice to Withdraw Claim by: Ocean Reef Community Association Inc Re Claim Number: 21 Filed by Ocean Reef Community Association, Inc.. (Eisenberg, Randy) (Entered: 06/19/2015) |
| 06/19/2015 | 425 | Notice to Filer of Apparent Filing Deficiency: **A Notice of Withdrawal From Case and Request to Stop Electronic Notice was filed by Butler & Hosch, P.A. on 6/11/2015. This notice does not comply with Local Rule 2091-1. Attorneys - Withdrawals and Substitutions. As a result, NO FURTHER ACTION WILL BE TAKEN BY THE COURT. (Eisenberg, Randy) (Entered: 06/19/2015)** |
| 06/23/2015 | | |

| | | |
|---|---|---|
| | 426<br>(35 pgs; 3 docs) | Response to (391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], filed by Debtor Jeffrey Marc Siskind) Filed by Creditor Belmar Winds Inc (Attachments: # 1 Exhibit State Court Complaint # 2 Exhibit Attachments to complaint) (McMahon, Brian) (Entered: 06/23/2015) |
| 06/29/2015 | 427<br>(1 pg) | Notice of Continued Hearing (Re: 391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], Filed by Debtor Jeffrey Marc Siskind., 426 Response to (391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], filed by Debtor Jeffrey Marc Siskind) Filed by Creditor Belmar Winds Inc (Attachments: # 1 Exhibit State Court Complaint # 2 Exhibit Attachments to complaint)) Chapter 11 Hearing scheduled for 07/14/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 06/29/2015) |
| 06/29/2015 | 428<br>(1 pg) | Notice of Continued Hearing (Re: 415 Motion to Allow Late Filed Claim(s) Filed by Creditor Belmar Winds Inc.) Chapter 11 Hearing scheduled for 07/14/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 06/29/2015) |
| 06/29/2015 | 429<br>(2 pgs) | Motion for Abstention Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 06/29/2015) |
| 06/29/2015 | 430<br>(1 pg) | Notice of Hearing by Filer (Re: 429 Motion for Abstention Filed by Creditor Belmar Winds Inc.). Chapter 11 Hearing scheduled for 07/14/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (McMahon, Brian) (Entered: 06/29/2015) |
| 06/30/2015 | 431<br>(4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 427 Notice of Hearing Amended/Renoticed/Continued). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 06/30/2015) |

| | | |
|---|---|---|
| 06/30/2015 | 432<br>(5 pgs) | Certificate of Service Filed by Creditor Belmar Winds Inc (Re: 428 Notice of Hearing Amended/Renoticed/Continued, 429 Motion for Abstention filed by Creditor Belmar Winds Inc, 430 Notice of Hearing by Filer filed by Creditor Belmar Winds Inc). (McMahon, Brian) (Entered: 06/30/2015) |
| 07/07/2015 | 433<br>(3 pgs) | Notice of Appearance and Request for Service by Anila Rasul Filed by Creditor US BANK, N.A., et al. (Rasul, Anila) (Entered: 07/07/2015) |
| 07/10/2015 | 434<br>(36 pgs) | Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Belmar Winds, Inc. et al. Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 07/10/2015) |
| 07/10/2015 | 435<br>(1 pg) | Notice of Hearing by Filer (Re: 434 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Belmar Winds, Inc. et al. Filed by Debtor Jeffrey Marc Siskind.). Chapter 11 Hearing scheduled for 07/21/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 07/10/2015) |
| 07/11/2015 | 436<br>(22 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 6-1-2015 to 6-30-2015 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 07/11/2015) |
| 07/11/2015 | 437<br>(4 pgs) | Notice of Filing *(Correspondence)*, Filed by Debtor Jeffrey Marc Siskind (Re: 434 Motion for Sanctions). (Siskind, Jeffrey) (Entered: 07/11/2015) |
| 07/11/2015 | 438<br>(4 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 435 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 07/11/2015) |
| 08/05/2015 | 439<br>(1 pg) | Order Continuing Post Confirmation Status Conference. (Re: 384 Order Setting Status Hearing/Conference). Status hearing to be held on 11/10/2015 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 08/05/2015) |

| | | |
|---|---|---|
| 08/05/2015 | 🔘440<br>(4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 439 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 08/05/2015) |
| 08/24/2015 | 🔘441<br>(7 pgs; 2 docs) | *Ex Parte* Motion to Redact *Personal Identifiable Information only* Fee Amount $25 Filed by Creditor JPMorgan Chase Bank N.A. (Attachments: # 1 Proposed Order) (Guertin, Brian) (Entered: 08/24/2015) |
| 08/24/2015 | 🔘 | Receipt of Motion to Redact(13-13096-PGH) [motion,mredact] ( 25.00) Filing Fee. Receipt number 25407372. Fee amount 25.00. (U.S. Treasury) (Entered: 08/24/2015) |
| 08/25/2015 | 🔘442<br>(2 pgs) | Order Granting Motion to Redact (Related Doc # 441) (Eisenberg, Randy) (Entered: 08/25/2015) |
| 08/26/2015 | 🔘443<br>(1 pg) | Certificate of Service *Order Granting Motion to Redact* Filed by Creditor JPMorgan Chase Bank N.A (Re: 442 Order on Motion to Redact). (Guertin, Brian) (Entered: 08/26/2015) |
| 11/09/2015 | 🔘444<br>(41 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 7-1-2015 to 9-30-2015 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 11/09/2015) |
| 12/16/2015 | 🔘445<br>(3 pgs) | Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 12/16/2015) |
| 12/16/2015 | 🔘446<br>(1 pg) | Notice of Hearing by Filer (Re: 445 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Belmar Winds Inc.). Chapter 11 Hearing scheduled for 01/13/2016 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (McMahon, Brian) (Entered: 12/16/2015) |
| 12/17/2015 | 🔘 | Receipt of Motion for Relief From Stay(13-13096-PGH) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 26333498. Fee amount 176.00. (U.S. Treasury) (Entered: 12/17/2015) |
| 12/17/2015 | 🔘447<br>(5 pgs) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 445 Motion for Relief from |

| | | |
|---|---|---|
| | | Stay [Fee Amount $176] filed by Creditor Belmar Winds Inc, 446 Notice of Hearing by Filer filed by Creditor Belmar Winds Inc) (McMahon, Brian) (Entered: 12/17/2015) |
| 12/23/2015 | 448 (1 pg) | Final Report of Loss Mitigation/Mortgage Modification Mediator [Agreement Reached] Filed by Mediator Harry J Ross. (Ross, Harry) (Entered: 12/23/2015) |
| 01/05/2016 | 449 (1 pg) | Order Continuing Post Confirmation Status Conference (Re: 439 Order Continuing Status Hearing). Status hearing to be held on 02/09/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 01/05/2016) |
| 01/06/2016 | 450 (4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 449 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 01/06/2016) |
| 01/12/2016 | 451 (11 pgs; 3 docs) | Motion For Summary Judgment *and Memorandum of Law RE: Objection to Claim [DE#391], Motion to Allow Late Filed Claim [DE#415] and Motion for Relief from Stay [DE#445]* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit A # 2 Mailing Matrix) (Merrill, David) (Entered: 01/12/2016) |
| 01/12/2016 | 452 (10 pgs; 3 docs) | Notice Regarding Opposing Motions for Summary Judgment Filed by Debtor Jeffrey Marc Siskind (Re: 451 Motion for Summary Judgment). (Attachments: # 1 Exhibit A # 2 Mailing Matrix) (Merrill, David) (Entered: 01/12/2016) |
| 01/13/2016 | 453 (2 pgs) | Order Setting Briefing Schedule on Debtors Motion for Summary Judgment. (Re: 451 Motion for Summary Judgment filed by Debtor Jeffrey Marc Siskind). (Eisenberg, Randy) (Entered: 01/13/2016) |
| 01/15/2016 | 454 (1 pg) | Notice of Hearing (Re: 445 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Belmar Winds Inc.) Chapter 11 Hearing scheduled for 02/02/2016 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom |

| | | |
|---|---|---|
| | | A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 01/15/2016) |
| 01/15/2016 | 455 (5 pgs) | Certificate of Service Filed by Creditor Belmar Winds Inc (Re: 445 Motion for Relief from Stay [Fee Amount $176] filed by Creditor Belmar Winds Inc, 454 Notice of Hearing). (McMahon, Brian) (Entered: 01/15/2016) |
| 01/15/2016 | 456 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 453 Order Setting Briefing Schedule on Debtors Motion for Summary Judgment. (Re: 451 Motion for Summary Judgment filed by Debtor Jeffrey Marc Siskind.) Notice Date 01/15/2016. (Admin.) (Entered: 01/16/2016) |
| 01/31/2016 | 457 (38 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for the Period of 10-1-2015 to 12-31-2015 Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Supplement) (Siskind, Jeffrey) (Entered: 01/31/2016) |
| 02/02/2016 | 458 (1 pg) | Expedited Motion to Withdraw as Attorney of Record Filed by Creditor Belmar Winds. (McMahon, Brian) Modified on 2/3/2016 -to correct filer (Eisenberg, Randy). (Entered: 02/02/2016) |
| 02/02/2016 | 459 (2 pgs) | Agreed *Ex Parte* Motion to Extend Time to File Response to Motion for Summary Judgment and A Joint Stipulation of Facts Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 02/02/2016) |
| 02/03/2016 | 460 (1 pg) | Notice of Hearing (Re: 458 Expedited Motion of Brian McMahon, Esq. to Withdraw as Attorney of Record for Creditor Belmar Winds. (McMahon, Brian). Chapter 11 Hearing scheduled for 02/18/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 02/03/2016) |
| 02/03/2016 | 461 (2 pgs) | Agreed Order Granting Motion to Extend Time to File Response toMotion for Summary Judgment and a Joint Stipulation of Facts (Re: # 459) (Eisenberg, Randy). (Entered: 02/03/2016) |
| 02/03/2016 | 462 (1 pg) | Certificate of Service Filed by Attorney Brian K McMahon (Re: 458 Expedited Motion to Withdraw |

| | | |
|---|---|---|
| | | as Attorney of Record filed by Creditor Belmar Winds Inc, 460 Notice of Hearing, 461 Order on Motion to Extend Time). (McMahon, Brian) (Entered: 02/03/2016) |
| 02/05/2016 | 463 (10 pgs) | ***SEE REPLACEMENT ENTRY #465*** (458 Expedited Motion to Withdraw as Attorney of Record filed by Creditor Belmar Winds Inc) *Joinder* Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) Modified on 2/8/2016 -to show replaced (Eisenberg, Randy). (Entered: 02/05/2016) |
| 02/05/2016 | 464 (3 pgs) | BNC Certificate of Mailing - Hearing (Re: 460 Notice of Hearing (Re: 458 Expedited Motion of Brian McMahon, Esq. to Withdraw as Attorney of Record for Creditor Belmar Winds. (McMahon, Brian). Chapter 11 Hearing scheduled for 02/18/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 02/05/2016. (Admin.) (Entered: 02/06/2016) |
| 02/05/2016 | 465 (10 pgs) | Joinder Filed by Debtor Jeffrey Marc Siskind (Re: 458 Expedited Motion to Withdraw as Attorney of Record filed by Creditor Belmar Winds Inc). (Eisenberg, Randy) (Replaces Entry #463) (Entered: 02/08/2016) |
| 02/12/2016 | 466 (1 pg) | Notice to Withdraw Document Filed by Creditor Belmar Winds Inc (Re: 458 Motion to Withdraw as Attorney). (McMahon, Brian) (Entered: 02/12/2016) |
| 02/18/2016 | 467 (7 pgs) | Response to (451 Motion For Summary Judgment *and Memorandum of Law RE: Objection to Claim [DE#391], Motion to Allow Late Filed Claim [DE#415] and Motion for Relief from Stay [DE#445]* filed by Debtor Jeffrey Marc Siskind) Filed by Creditor Belmar Winds Inc (McMahon, Brian) (Entered: 02/18/2016) |
| 02/24/2016 | 468 (1 pg) | Order Continuing Post Confirmation Status Conference (Re: 449 Order Continuing Status Hearing). Status hearing to be held on 08/09/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 02/24/2016) |

| | | |
|---|---|---|
| 02/25/2016 | 🔘469<br>(4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 468 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 02/25/2016) |
| 03/09/2016 | 🔘470<br>(11 pgs; 3 docs) | Reply to (467 Response filed by Creditor Belmar Winds Inc) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Exhibit A # 2 Mailing Matrix) (Merrill, David) (Entered: 03/09/2016) |
| 03/24/2016 | 🔘471<br>(41 pgs; 5 docs) | Motion Clarification of Inapplicability of Barton Doctrine or, in alternative, for consent to prosecute sanctions against DIP Filed by Interested Party AXYS TCP, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Court Mailing Matrix) (Newburgh, Steven) (Entered: 03/24/2016) |
| 03/24/2016 | 🔘472<br>(1 pg) | Notice of Hearing by Filer (Re: 471 Motion Clarification of Inapplicability of Barton Doctrine or, in alternative, for consent to prosecute sanctions against DIP Filed by Interested Party AXYS TCP, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Court Mailing Matrix)). Chapter 11 Hearing scheduled for 04/05/2016 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Newburgh, Steven) (Entered: 03/24/2016) |
| 03/30/2016 | 🔘473<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 472 Notice of Hearing by Filer filed by Interested Party AXYS TCP, LLC). (Attachments: # 1 Court Mailing Matrix) (Newburgh, Steven) (Entered: 03/30/2016) |
| 04/08/2016 | 🔘474<br>(2 pgs) | Order Granting Motion for Order Determining Inapplicability of Barton Doctrine to Sanctions Proceedings Against Debtor in Possession by Secured Creditor to Debtor in Possession's Client, or, in the Alternative, for Entry of Order Granting Consent to Seek Sanctions Against Debtor in Possession in the USBC (Re: # 471) (Adam, Lorraine) (Entered: 04/08/2016) |
| 04/08/2016 | 🔘475<br>(7 pgs; 2 docs) | Certificate of Service Filed by Interested Party AXYS TCP, LLC (Re: 474 Order on Miscellaneous Motion). (Attachments: # 1 Court Mailing Matrix) (Newburgh, Steven) (Entered: 04/08/2016) |

| | | |
|---|---|---|
| 05/09/2016 | ⊙476<br>(12 pgs) | Order Denying Debtors Motion for Summary Judgment on Objection to Claim (ECF No. 391), Motion to Allow Late Filed Claim (ECF No. 415), and Motion for Relief from Stay (ECF No. 445) (Re: # 451) (Eisenberg, Randy) (Entered: 05/09/2016) |
| 05/11/2016 | ⊙477<br>(14 pgs) | BNC Certificate of Mailing - PDF Document (Re: 476 Order Denying Debtors Motion for Summary Judgment on Objection to Claim (ECF No. 391), Motion to Allow Late Filed Claim (ECF No. 415), and Motion for Relief from Stay (ECF No. 445) (Re: 451)) Notice Date 05/11/2016. (Admin.) (Entered: 05/12/2016) |
| 05/26/2016 | ⊙478<br>(5 pgs) | Notice of Taking Deposition Duces Tecum of Teresa Santalucia on 10:00 AM at June 9, 2016 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 05/26/2016) |
| 05/26/2016 | ⊙479<br>(5 pgs) | Notice of Taking Deposition Duces Tecum of Belmar WInds, Inc. on June 9, 2016 at 1:00 PM Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 05/26/2016) |
| 07/27/2016 | ⊙480<br>(3 pgs) | Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay and Determine Debtor's Action in State Court to be Void and Without Effect Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 07/27/2016) |
| 07/27/2016 | ⊙481<br>(1 pg) | Notice of Hearing by Filer (Re: 480 Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay and Determine Debtor's Action in State Court to be Void and Without Effect Filed by Creditor Belmar Winds Inc.). Chapter 11 Hearing scheduled for 08/09/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (McMahon, Brian) (Entered: 07/27/2016) |
| 07/28/2016 | ⊙482<br>(1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 480 Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay and Determine Debtor's Action in State Court to be Void and Without Effect filed by Creditor Belmar Winds |

| | | |
|---|---|---|
| | | Inc, 481 Notice of Hearing by Filer filed by Creditor Belmar Winds Inc). (McMahon, Brian) (Entered: 07/28/2016) |
| 07/28/2016 | 483 | Notice to Filer of Apparent Filing Deficiency: **Selected Event Does Not Match PDF Image. THE FILER IS DIRECTED TO REFILE PLEADING USING THE CORRECT EVENTS (Miscellaneous Motion and Relief From Stay)** (Re: 480 Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay and Determine Debtor's Action in State Court to be Void and Without Effect Filed by Creditor Belmar Winds Inc.) (Eisenberg, Randy) (Entered: 07/28/2016) |
| 07/28/2016 | 484 (4 pgs) | Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay Sought in Movant's Motion filed on December 16, 2015 (ECF No. 445) and Determine Debtor's Actions in State Court to be Void and Without Effect Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 07/28/2016) |
| 07/28/2016 | 485 (1 pg) | Notice of Hearing by Filer (Re: 484 Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay Sought in Movant's Motion filed on December 16, 2015 (ECF No. 445) and Determine Debtor's Actions in State Court to be Void and Without Effect Filed by Creditor Belmar Winds Inc.). Chapter 11 Hearing scheduled for 08/09/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (McMahon, Brian) (Entered: 07/28/2016) |
| 07/28/2016 | 486 (1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 484 Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay Sought in Movant's Motion filed on December 16, 2015 (ECF No. 445) and Determine Debtor's Actions in State Court to be Void and W filed by Creditor Belmar Winds Inc, 485 Notice of Hearing by Filer filed by Creditor Belmar Winds Inc). (McMahon, Brian) (Entered: 07/28/2016) |
| 08/08/2016 | | |

| | | |
|---|---|---|
| | [487](#)<br>(38 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of January 1, 2016 to March 31, 2016 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 08/08/2016) |
| 08/08/2016 | [488](#)<br>(37 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of April 1, 2016 to June 30, 2016 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 08/08/2016) |
| 08/10/2016 | [489](#)<br>(1 pg) | Order Continuing Post-Confirmation Status Conference (Re: [468](#) Order Continuing Status Hearing). Status hearing to be held on 03/14/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Adam, Lorraine) (Entered: 08/10/2016) |
| 08/10/2016 | [490](#)<br>(4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: [489](#) Order Continuing Status Hearing). (Attachments: # [1](#) Mailing Matrix) (Merrill, David) (Entered: 08/10/2016) |
| 08/12/2016 | [491](#)<br>(13 pgs) | Transcript of 8/9/2016 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: [484](#) Motion to Determine Applicability of Automatic Stay as to Debtor or, in the Alternative, Grant Relief from Stay Sought in Movant's Motion filed on December 16, 2015 (ECF No. 445) and Determine Debtor's Actions in State Court to be Void and Without Effect Filed by Creditor Belmar Winds Inc.). Redaction Request Due By 08/19/2016. Statement of Personal Data Identifier Redaction Request Due by 09/2/2016. Redacted Transcript Due by 09/12/2016. Transcript access will be restricted through 11/10/2016. (Ouellette and Mauldin) (Entered: 08/12/2016) |
| 08/12/2016 | [492](#)<br>(1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: [491](#) Transcript of 8/9/2016 Hearing) Redaction Request Due By 8/19/2016. Statement of Personal Data Identifier Redaction Request Due by 9/2/2016. Redacted Transcript Due by 9/12/2016. Transcript access will be restricted through 11/10/2016. (Adam, Lorraine) (Entered: 08/12/2016) |

| | | |
|---|---|---|
| 08/14/2016 | 493<br>(3 pgs) | BNC Certificate of Mailing (Re: 492 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 491 Transcript of 8/9/2016 Hearing) Redaction Request Due By 8/19/2016. Statement of Personal Data Identifier Redaction Request Due by 9/2/2016. Redacted Transcript Due by 9/12/2016. Transcript access will be restricted through 11/10/2016.) Notice Date 08/14/2016. (Admin.) (Entered: 08/15/2016) |
| 09/19/2016 | 494<br>(169 pgs; 8 docs) | Motion For Sanctions Against Jeffrey M. Siskind *and for Confirmation that Automatic Stay has been Terminated* [cal] Filed by Interested Party JPMorgan Chase Bank, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Lessne, Michael) (Entered: 09/19/2016) |
| 09/19/2016 | 495<br>(1 pg) | Notice to Withdraw Document Filed by Interested Party JPMorgan Chase Bank, N.A. (Re: 494 Motion for Sanctions). (Lessne, Michael) (Entered: 09/19/2016) |
| 09/19/2016 | 496<br>(169 pgs; 8 docs) | Motion for Clarification of the Automatic Stay, Motion For Sanctions Against Jeffrey M. Siskind [cal] Filed by Interested Party JPMorgan Chase Bank, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Lessne, Michael) (Entered: 09/19/2016) |
| 09/21/2016 | 497<br>(1 pg) | Notice of Hearing (Re: 496 Motion for Clarification of the Automatic Stay, Motion For Sanctions Against Jeffrey M. Siskind [cal] Filed by Interested Party JPMorgan Chase Bank, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G)) Chapter 11 Hearing scheduled for 10/18/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 09/21/2016) |
| 09/22/2016 | 498<br>(6 pgs) | Certificate of Service /Amended Filed by Interested Party JPMorgan Chase Bank, N.A. (Re: 496 Motion for Clarification of the Automatic Stay filed by Interested Party JPMorgan Chase Bank, N.A., |

| | | |
|---|---|---|
| | | Motion For Sanctions Against Jeffrey M. Siskind ). (Lessne, Michael) (Entered: 09/22/2016) |
| 09/22/2016 | 499 (6 pgs) | Certificate of Service Filed by Interested Party JPMorgan Chase Bank, N.A. (Re: 497 Notice of Hearing). (Lessne, Michael) (Entered: 09/22/2016) |
| 10/10/2016 | 500 (172 pgs; 8 docs) | Amended Motion for Clarification of the Automatic Stay, Motion For Sanctions Against Jeffrey M. Siskind Filed by Interested Party JPMorgan Chase Bank, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Lessne, Michael) (Entered: 10/10/2016) |
| 10/11/2016 | 501 (1 pg) | Notice of Hearing (Re: 500 Amended Motion for Clarification of the Automatic Stay, Motion For Sanctions Against Jeffrey M. Siskind Filed by Interested Party JPMorgan Chase Bank, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G)) Chapter 11 Hearing scheduled for 10/18/2016 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 10/11/2016) |
| 10/13/2016 | 502 (6 pgs) | Certificate of Service Filed by Interested Party JPMorgan Chase Bank, N.A. (Re: 500 Amended Motion for Clarification of the Automatic Stay filed by Interested Party JPMorgan Chase Bank, N.A., Motion For Sanctions Against Jeffrey M. Siskind , 501 Notice of Hearing). (Lessne, Michael) (Entered: 10/13/2016) |
| 10/25/2016 | 503 (2 pgs) | Order on (Re: # 500 Amended Motion for Clarification of the Automatic Stay, Motion For Sanctions Against Jeffrey M. Siskind Filed by Interested Party JPMorgan Chase Bank, N.A.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G)) (Eisenberg, Randy) (Entered: 10/25/2016) |
| 10/28/2016 | 504 (6 pgs) | Certificate of Service Filed by Interested Party JPMorgan Chase Bank, N.A. (Re: 503 Order on Motion For Clarification of the Automatic Stay, |

| | | |
|---|---|---|
| | | Order on Motion For Sanctions). (Lessne, Michael) (Entered: 10/28/2016) |
| 10/28/2016 | 🔵505 (2 pgs) | Notice of Appearance and Request for Service by Teresa M Hair Filed by Creditor HSBC Bank USA, National Association as Trustee for Nomura Home Equity Loan, Inc., Asset Backed Certificates, Series 2007-1. (Hair, Teresa) (Entered: 10/28/2016) |
| 11/12/2016 | 🔵506 (35 pgs; 3 docs) | Debtor-In-Possession Monthly Operating Report for the Period of 7-1-2016 to 9-30-2016 Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Bank Statements # 2 BANK STATEMENTS) (Siskind, Jeffrey) (Entered: 11/12/2016) |
| 12/06/2016 | 🔵507 (1 pg) | Notice of Substitution of Attorney Terminating Samantha Carr. Adding Steve Powrozek, Esq. by Attorney Samantha Carr. (Carr, Samantha) (Entered: 12/06/2016) |
| 12/29/2016 | 🔵508 (1 pg) | Notice of Substitution of Attorney Terminating Kevin L Hing. Adding Steve Powrozek, Esq. by Attorney Steven G. Powrozek Esq.. (Powrozek, Steven) (Entered: 12/29/2016) |
| 03/13/2017 | 🔵509 (35 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for the Period of 10-1-2016 to 12-31-2016 Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit) (Siskind, Jeffrey) (Entered: 03/13/2017) |
| 03/13/2017 | 🔵510 (35 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for the Period of 10-1-2016 to 12-31-2016 Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit) (Siskind, Jeffrey) (Entered: 03/13/2017) |
| 03/21/2017 | 🔵511 (1 pg) | Order Continuing Post-Confirmation Status Conference (Re: 489). Status hearing to be held on 07/18/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Adam, Lorraine) (Entered: 03/21/2017) |
| 03/22/2017 | 🔵512 (4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 489 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David). Modified on 3/22/2017 to correct link (Adam, Lorraine). (Entered: 03/22/2017) |

| 04/17/2017 | 🌐513 (1 pg) | Motion to Withdraw as Attorney of Record *for Creditor* Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 04/17/2017) |
|---|---|---|
| 04/17/2017 | 🌐514 (1 pg) | Notice of Hearing by Filer (Re: 513 Motion to Withdraw as Attorney of Record *for Creditor* Filed by Creditor Belmar Winds Inc.). Chapter 11 Hearing scheduled for 05/23/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (McMahon, Brian) (Entered: 04/17/2017) |
| 04/17/2017 | 🌐515 (1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 513 Motion to Withdraw as Attorney of Record *for Creditor* filed by Creditor Belmar Winds Inc, 514 Notice of Hearing by Filer filed by Creditor Belmar Winds Inc). (McMahon, Brian) (Entered: 04/17/2017) |
| 04/17/2017 | 🌐516 (16 pgs) | Motion to Compel *Responses to Discovery* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/18/2017) |
| 04/18/2017 | 🌐517 (1 pg) | Notice of Hearing by Filer (Re: 516 Motion to Compel *Responses to Discovery* Filed by Debtor Jeffrey Marc Siskind.). Chapter 11 Hearing scheduled for 05/16/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 04/18/2017) |
| 04/18/2017 | 🌐518 (349 pgs; 8 docs) | Response to (513 Motion to Withdraw as Attorney of Record *for Creditor* filed by Creditor Belmar Winds Inc) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Supplement 1 of 6 # 2 Supplement 2 of 6 # 3 Supplement 3 of 6 # 4 Supplement 3(a) of 6 # 5 Supplement 4 of 6 # 6 Supplement 5 of 6 # 7 Supplement 6 of 6) (Siskind, Jeffrey) (Entered: 04/18/2017) |
| 04/18/2017 | 🌐519 (8 pgs) | Motion Take Judical Notice and Dismiss Proof of Claim Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 04/18/2017) |
| 04/18/2017 | 🌐520 (1 pg) | Notice of Hearing by Filer (Re: 519 Motion Take Judical Notice and Dismiss Proof of Claim Filed by Debtor Jeffrey Marc Siskind.). Chapter 11 Hearing scheduled for 05/16/2017 at 09:30 AM at Flagler |

| | | |
|---|---|---|
| | | Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 04/18/2017) |
| 04/18/2017 | 521 (1 pg) | Notice of Filing *Response to Request for Production of Documents*, Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 04/18/2017) |
| 04/18/2017 | 522 (1 pg) | Notice of Filing *Response to Interrogatories*, Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 04/18/2017) |
| 04/19/2017 | 523 (2 pgs) | Motion to Continue Hearing On: [(516 Motion to Compel, 519 Miscellaneous Motion)] Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 04/19/2017) |
| 04/19/2017 | 524 (1 pg) | Notice of Hearing (Re: 523 Motion to Continue Hearing On: [(516 Motion to Compel, 519 Miscellaneous Motion)] Filed by Creditor Belmar Winds Inc.) Chapter 11 Hearing scheduled for 05/09/2017 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 04/19/2017) |
| 04/19/2017 | 525 (5 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 519 Motion Take Judical Notice and Dismiss Proof of Claim filed by Debtor Jeffrey Marc Siskind, 520 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 04/19/2017) |
| 04/19/2017 | 526 (5 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 516 Motion to Compel *Responses to Discovery* filed by Debtor Jeffrey Marc Siskind, 517 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 04/19/2017) |
| 04/21/2017 | 527 (3 pgs) | BNC Certificate of Mailing - Hearing (Re: 524 Notice of Hearing (Re: 523 Motion to Continue Hearing On: [(516 Motion to Compel, 519 Miscellaneous Motion)] Filed by Creditor Belmar Winds Inc.) Chapter 11 Hearing scheduled for 05/09/2017 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom |

| | | |
|---|---|---|
| | | A, West Palm Beach, FL 33401.) Notice Date 04/21/2017. (Admin.) (Entered: 04/22/2017) |
| 04/25/2017 | 528 (1 pg) | Agreed Order Granting Motion To Continue Hearing On: (516 Motion to Compel *Responses to Discovery*, 519 Motion Take Judical Notice and Dismiss Proof of Claim ). Chapter 11 Hearing scheduled for 05/23/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 04/25/2017) |
| 04/27/2017 | 529 (3 pgs) | BNC Certificate of Mailing - PDF Document (Re: 528 Agreed Order Granting Motion To Continue Hearing On: (516 Motion to Compel *Responses to Discovery*, 519 Motion Take Judical Notice and Dismiss Proof of Claim ). Chapter 11 Hearing scheduled for 05/23/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/27/2017. (Admin.) (Entered: 04/28/2017) |
| 05/10/2017 | 530 (4 pgs) | Request for Admissions *to Belmar Winds, Inc.* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 05/10/2017) |
| 05/19/2017 | 531 (3 pgs) | Response to (519 Motion Take Judical Notice and Dismiss Proof of Claim filed by Debtor Jeffrey Marc Siskind) Filed by Creditor Belmar Winds Inc (McMahon, Brian) (Entered: 05/19/2017) |
| 05/19/2017 | 532 (2 pgs) | Response to (516 Motion to Compel *Responses to Discovery* filed by Debtor Jeffrey Marc Siskind) Filed by Creditor Belmar Winds Inc (McMahon, Brian) (Entered: 05/19/2017) |
| 05/19/2017 | 533 (1 pg) | Notice to Withdraw Document Filed by Creditor Belmar Winds Inc (Re: 513 Motion to Withdraw as Attorney). (McMahon, Brian) (Entered: 05/19/2017) |
| 05/22/2017 | 534 (10 pgs; 4 docs) | Notice of Filing , Filed by Debtor Jeffrey Marc Siskind (Re: 532 Response). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Siskind, Jeffrey) (Entered: 05/22/2017) |
| 05/23/2017 | | |

| | | |
|---|---|---|
| | 535<br>(6 pgs; 2 docs) | Notice of Filing , Filed by Debtor Jeffrey Marc Siskind (Re: 519 Miscellaneous Motion, 531 Response). (Attachments: # 1 Exhibit) (Siskind, Jeffrey) (Entered: 05/23/2017) |
| 05/23/2017 | 536<br>(5 pgs; 3 docs) | Notice of Filing , Filed by Debtor Jeffrey Marc Siskind (Re: 516 Motion to Compel, 532 Response). (Attachments: # 1 Exhibit # 2 Exhibit) (Siskind, Jeffrey) (Entered: 05/23/2017) |
| 05/24/2017 | 537<br>(2 pgs) | Response to (530 Request for Admissions filed by Debtor Jeffrey Marc Siskind) Filed by Creditor Belmar Winds Inc (McMahon, Brian) (Entered: 05/24/2017) |
| 05/24/2017 | 538<br>(3 pgs) | Order Setting Evidentiary Hearing (Re: 391 Objection to Claim filed by Debtor Jeffrey Marc Siskind, 415 Motion to Allow Late Filed Claim(s) filed by Creditor Belmar Winds Inc). Evidentiary Hearing scheduled for 07/12/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Adam, Lorraine) (Entered: 05/24/2017) |
| 05/25/2017 | 539<br>(2 pgs) | Order on Debtors Motion to Compel Responses to Discovery and for Sanctions (Re: # 516) (Eisenberg, Randy) (Entered: 05/25/2017) |
| 05/25/2017 | 540<br>(2 pgs) | Order on Debtors Motion to Take Judicial Notice and Dismiss Proof of Claim Re: # 519 (Eisenberg, Randy) (Entered: 05/25/2017) |
| 05/26/2017 | 541<br>(5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 538 Order Setting Evidentiary Hearing (Re: 391 Objection to Claim filed by Debtor Jeffrey Marc Siskind, 415 Motion to Allow Late Filed Claim(s) filed by Creditor Belmar Winds Inc). Evidentiary Hearing scheduled for 07/12/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 05/26/2017. (Admin.) (Entered: 05/27/2017) |
| 05/27/2017 | 542<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 539 Order on Debtors Motion to Compel Responses to Discovery and for Sanctions (Re: 516)) Notice Date 05/27/2017. (Admin.) (Entered: 05/28/2017) |

| | | |
|---|---|---|
| 05/27/2017 | 543<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 540 Order on Debtors Motion to Take Judicial Notice and Dismiss Proof of Claim Re: 519) Notice Date 05/27/2017. (Admin.) (Entered: 05/28/2017) |
| 06/06/2017 | 544<br>(1 pg) | Notice of Filing *Response to Interrogatories*, Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 06/06/2017) |
| 06/06/2017 | 545<br>(5 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 539 Order on Motion to Compel). (Attachments: # 1 Appendix) (Siskind, Jeffrey) (Entered: 06/06/2017) |
| 06/06/2017 | 546<br>(5 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 540 Order on Miscellaneous Motion). (Attachments: # 1 Appendix) (Siskind, Jeffrey) (Entered: 06/06/2017) |
| 06/06/2017 | 547<br>(23 pgs) | Emergency *Ex Parte* Motion to Compel Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) Modified on 6/7/2017-to correct text (Eisenberg, Randy). (Entered: 06/06/2017) |
| 06/07/2017 | 548<br>(1 pg) | Notice of Hearing (Re: 547 Emergency *Ex Parte* Motion to Compel Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) Modified on 6/7/2017-to correct text .) Chapter 11 Hearing scheduled for 06/20/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room A, West Palm Beach, FL 33401. (Leonard, Dawn) (Entered: 06/07/2017) |
| 06/07/2017 | 549<br>(5 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 548 Notice of Hearing). (Attachments: # 1 Appendix) (Siskind, Jeffrey) (Entered: 06/07/2017) |
| 06/13/2017 | 550<br>(13 pgs) | Motion Compel Admissions Responses Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/13/2017) |
| 06/14/2017 | 551<br>(1 pg) | Notice of Hearing (Re: 550 Motion Compel Admissions Responses Filed by Debtor Jeffrey Marc Siskind.) Chapter 11 Hearing scheduled for 06/20/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom |

| | | |
|---|---|---|
| | | A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 06/14/2017) |
| 06/14/2017 | 552 (3 pgs) | Response to (547 Emergency Motion to Compel *Ex Parte* filed by Debtor Jeffrey Marc Siskind) Filed by Creditor Belmar Winds Inc (McMahon, Brian) (Entered: 06/14/2017) |
| 06/14/2017 | 553 (5 pgs; 2 docs) | Certificate of Service *on Notice of Hearing [DE 551]* by Attorney Jeffrey M Siskind (Re: 551 Notice of Hearing). (Attachments: # 1 Exhibit) (Siskind, Jeffrey) (Entered: 06/14/2017) |
| 06/19/2017 | 554 (4 pgs) | Notice of Filing , Filed by Creditor Belmar Winds Inc (Re: 552 Response). (McMahon, Brian) (Entered: 06/19/2017) |
| 06/26/2017 | 555 (2 pgs) | Order Canceling Evidentiary Hearing (Re: 538 Order Setting Evidentiary Hearing). (Eisenberg, Randy) (Entered: 06/26/2017) |
| 06/27/2017 | 556 (1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 555 Order (Generic)). (McMahon, Brian) (Entered: 06/27/2017) |
| 06/28/2017 | 557 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 555 Order Canceling Evidentiary Hearing (Re: 538 Order Setting Evidentiary Hearing).) Notice Date 06/28/2017. (Admin.) (Entered: 06/29/2017) |
| 06/29/2017 | 558 (2 pgs) | Notice of Taking Deposition of Teresa Santalucia on July 12, 2017 at 9:00 a.m. Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/29/2017) |
| 06/29/2017 | 559 (2 pgs) | Notice of Taking Deposition of Varoujan Khorozian on July 12, 2017 at 10:00 a.m. Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 06/29/2017) |
| 07/06/2017 | 560 (4 pgs) | Adversary case 17-01263. Complaint by Jeffrey Marc Siskind against Varoujan Khorozian, Teresa Santalucia, Angela Khorozian, Belmar Winds Inc. **Filing Fee Not Required.** Nature of Suit:,(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) (Siskind, Jeffrey) (Entered: 07/06/2017) |

| 07/12/2017 | 🔵561<br>(6 pgs) | Emergency Motion to Compel *Answers to Deposition Questions* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 07/12/2017) |
| 07/13/2017 | 🔵562<br>(1 pg) | Notice of Hearing (Re: 561 Emergency Motion to Compel *Answers to Deposition Questions* Filed by Debtor Jeffrey Marc Siskind.) Chapter 11 Hearing scheduled for 07/18/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 07/13/2017) |
| 07/13/2017 | 🔵563<br>(4 pgs) | Notice to Withdraw Appearance *and Request for Removal from Electronic Service List and Mailing Matrix* Filed by Creditor HSBC Bank USA, N.A.. (Calderin, Jacqueline) (Entered: 07/13/2017) |
| 07/17/2017 | 🔵564<br>(45 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 1-1-2017 to 3-31-2017 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 07/17/2017) |
| 07/17/2017 | 🔵565 | Order Denying 561 Emergency Motion to Compel *Answers to Deposition Questions* filed by Debtor Jeffrey Marc Siskind ("Movant"). ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing 562 was issued with regard to the Emergency Motion, setting a hearing for July 18, 2017. Local Rule 9073-1(B) required the Movant to immediately serve the Notice of Hearing and file, not later than two business days after service of the Notice of Hearing, a certificate of service as required under Local Rule 2002-1(F). The Movant failed to file a certificate of service with regard to the Notice of Hearing. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for July 18, 2017, is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant or the estate for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly file a certificate of service, counsel who filed the Motion is hereby required to pay $250.00, made payable to either the Clerk of the Bankruptcy Court or, in the attorney's sole discretion, as a |

| | | |
|---|---|---|
| | | charitable donation to the Legal Aid Society of Palm Beach County, Inc., 423 Fern St. #200, West Palm Beach, FL 33401 (www.legalaidpbc.org/donations.php). Counsel shall file proof of payment with the Court within thirty days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). **SO ORDERED by Judge Paul G Hyman**. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Wiegele, Jordan) (Entered: 07/17/2017) |
| 07/17/2017 | 566 (39 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 4-1-2017 to 6-30-2017 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 07/17/2017) |
| 07/18/2017 | 567 (9 pgs) | Certificate of Service *as Amended* by Attorney David L. Merrill Esq. (Re: 511 Order Continuing Status Hearing). (Merrill, David) (Entered: 07/18/2017) |
| 08/05/2017 | 568 (192 pgs; 2 docs) | Motion to Compel Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Supplement) (Siskind, Jeffrey) (Entered: 08/05/2017) |
| 08/05/2017 | 569 (1 pg) | Notice of Hearing by Filer (Re: 568 Motion to Compel Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Supplement)). Chapter 11 Hearing scheduled for 08/22/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 08/05/2017) |
| 08/06/2017 | 570 (4 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 565 Order Denying Relief (TEXT ONLY)). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 08/06/2017) |
| 08/06/2017 | 571 (4 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 569 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 08/06/2017) |

| 08/08/2017 | 572<br>(3 pgs) | Motion Reset for Hearing Belmar Wind's Motion for Relief from Stay Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 08/08/2017) |
|---|---|---|
| 08/08/2017 | 573<br>(1 pg) | Notice of Hearing by Filer (Re: 572 Motion Reset for Hearing Belmar Wind's Motion for Relief from Stay Filed by Creditor Belmar Winds Inc.). Chapter 11 Hearing scheduled for 08/22/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (McMahon, Brian) (Entered: 08/08/2017) |
| 08/08/2017 | 574<br>(1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 572 Motion Reset for Hearing Belmar Wind's Motion for Relief from Stay filed by Creditor Belmar Winds Inc, 573 Notice of Hearing by Filer filed by Creditor Belmar Winds Inc). (McMahon, Brian) (Entered: 08/08/2017) |
| 08/16/2017 | 575 | Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). **SO ORDERED** |

| | | |
|---|---|---|
| | | **by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)). (Corrales, Vivian) (Entered: 08/16/2017) |
| 08/16/2017 | 576 (6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 575 Order Denying Relief (TEXT ONLY)). (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 08/16/2017) |
| 08/16/2017 | 577 (9 pgs; 2 docs) | Emergency Motion to Reconsider *Text-Only Order [DE575]* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit Mailng Matrix) (Siskind, Jeffrey) (Entered: 08/16/2017) |
| 08/17/2017 | 578 (1 pg) | Notice of Hearing (Re: 577 Emergency Motion to Reconsider *Text-Only Order [DE575]; and 568 Motion to Compel Filed by Debtor Jeffrey Marc Siskind.,* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit Mailng Matrix)) Chapter 11 Hearing scheduled for 08/22/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 08/17/2017) |
| 08/18/2017 | 579 (7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 578 Notice of Hearing). (Attachments: # 1 Exhibit Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 08/18/2017) |
| 08/19/2017 | 580 (4 pgs) | Response to (572 Motion Reset for Hearing Belmar Wind's Motion for Relief from Stay filed by Creditor Belmar Winds Inc) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 08/19/2017) |
| 08/23/2017 | 581 (2 pgs) | Order Continuing Post-Confirmation Status Conference and Imposing Sanctions on Debtors Counsel (Re: 511 Order Continuing Status Hearing). Status hearing to be held on 11/14/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 08/23/2017) |
| 08/23/2017 | 582 (4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 581 Order Continuing Status Hearing). |

| | | |
|---|---|---|
| | | (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 08/23/2017) |
| 08/24/2017 | 583 (2 pgs) | Order Granting, in Part, Debtors Emergency Motion to Reconsider Text-Only Order # 577 (Eisenberg, Randy) (Entered: 08/24/2017) |
| 08/24/2017 | 584 (2 pgs) | Order Denying without Prejudice Belmar Winds Motion to Reset For Hearing Motion For Relief From Stay Re: # 572 (Eisenberg, Randy) (Entered: 08/24/2017) |
| 08/24/2017 | 585 (2 pgs) | Order Granting in Part Motion To Compel (Re: # 568) (Eisenberg, Randy) (Entered: 08/24/2017) |
| 08/24/2017 | 586 (1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 583 Order on Motion To Reconsider, 584 Order on Miscellaneous Motion, 585 Order on Motion to Compel). (McMahon, Brian) (Entered: 08/24/2017) |
| 08/25/2017 | 587 (2 pgs) | Emergency Motion to Compel *Appearance of Teresa Santalucia at Depositon* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 08/25/2017) |
| 08/28/2017 | 588 (1 pg) | Notice of Hearing (Re: 587 Emergency Motion to Compel *Appearance of Teresa Santalucia at Depositon* Filed by Debtor Jeffrey Marc Siskind.) Chapter 11 Hearing scheduled for 08/29/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 08/28/2017) |
| 08/29/2017 | 589 (6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 588 Notice of Hearing). (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 08/29/2017) |
| 08/30/2017 | 590 (2 pgs) | Order on Motion To Compel Appearance of Teresa Santalucia at Deposition (Re: # 587) (Eisenberg, Randy) (Entered: 08/30/2017) |
| 08/31/2017 | 591 (10 pgs; 2 docs) | Partial Motion to Reconsider (Re: 581 Order Continuing Status Hearing) Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 08/31/2017) |

| | | |
|---|---|---|
| 08/31/2017 | 🔵592 (6 pgs; 2 docs) | Notice of Appeal and Election to Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order # 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of 298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage (Eisenberg, Randy). (Entered: 08/31/2017) |
| 08/31/2017 | 🔵593 (5 pgs; 2 docs) | Motion To Stay Pending Appeal (Re: 592 Notice of Appeal) Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 08/31/2017) |

| 08/31/2017 | 🔵594<br>(1 pg) | Notice of Hearing by Filer (Re: 593 Motion To Stay Pending Appeal (Re: 592 Notice of Appeal) Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit Official Mailing Matrix)). Chapter 11 Hearing scheduled for 09/12/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 08/31/2017) |
| --- | --- | --- |
| 09/01/2017 | 🔵595<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 594 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 09/01/2017) |
| 09/01/2017 | 🔵596<br>(1 pg) | Notice of Appeal Deficiency. Appeal Filing Fee of $298.00 not Paid. (Re: 592 Notice of Appeal and Election to Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no |

| | | |
|---|---|---|
| | | underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of 298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage .) Appeal Filing Fee Due: 9/15/2017. (Eisenberg, Randy) (Entered: 09/01/2017) |
| 09/01/2017 | 597 (13 pgs; 2 docs) | Clerk's Notice of Mailing of (Re: 592 Notice of Appeal and Election to Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of** |

| | | |
|---|---|---|
| | | **298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage .) (Eisenberg, Randy) (Entered: 09/01/2017) |
| 09/01/2017 | 🔵 598 (1 pg) | Transmittal to US District Court (Re: 592 Notice of Appeal and Election to Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of 298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage .) (Eisenberg, Randy) (Entered: 09/01/2017) |

| | | |
|---|---|---|
| | 🔵599<br>(6 pgs) | BNC Certificate of Mailing (Re: 597 Clerk's Notice of Mailing of (Re: 592 Notice of Appeal and Election to Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of 298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage .)) Notice Date 09/03/2017. (Admin.) (Entered: 09/04/2017) |
| 09/03/2017 | | |
| 09/03/2017 | 🔵600<br>(3 pgs) | BNC Certificate of Mailing (Re: 596 Notice of Appeal Deficiency. Appeal Filing Fee of $298.00 not Paid. (Re: 592 Notice of Appeal and Election to |

| | | Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of 298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage .) Appeal Filing Fee Due: 9/15/2017.) Notice Date 09/03/2017. (Admin.) (Entered: 09/04/2017) |
| 09/03/2017 | 601 (11 pgs) | BNC Certificate of Mailing - PDF Document (Re: 597 Clerk's Notice of Mailing of (Re: 592 Notice of Appeal and Election to Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor |

| | | |
|---|---|---|
| | | Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of 298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage .)) Notice Date 09/03/2017. (Admin.) (Entered: 09/04/2017) |
| 09/05/2017 | 602 (2 pgs) | Order Denying Motion To Reconsider # 591 (Eisenberg, Randy) (Entered: 09/05/2017) |
| 09/07/2017 | 603 (5 pgs) | BNC Certificate of Mailing - PDF Document (Re: 602 Order Denying Motion To Reconsider 591) Notice Date 09/07/2017. (Admin.) (Entered: 09/08/2017) |
| 09/08/2017 | 604 | |

| | | |
|---|---|---|
| | | Clerk's Notice of Cancellation of Hearing for 09/12/17 - as a result of Hurricane Irma - (Re: 593 Motion To Stay Pending Appeal (Re: 592 Notice of Appeal) Filed by Debtor Jeffrey Marc Siskind. (Corrales, Vivian) (Entered: 09/08/2017) |
| 09/09/2017 | 605 (1 pg) | Re-Notice of Hearing (Re: 593 Motion To Stay Pending Appeal (Re: 592 Notice of Appeal) Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit Official Mailing Matrix)) Chapter 11 Hearing scheduled for 09/18/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Corrales, Vivian) (Entered: 09/09/2017) |
| 09/12/2017 | 606 (7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 605 Notice of Hearing Amended/Renoticed/Continued). (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 09/12/2017) |
| 09/16/2017 | 607 (6 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Debtor Jeffrey Marc Siskind (Re: 592 Notice of Appeal filed by Debtor Jeffrey Marc Siskind). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. (Siskind, Jeffrey) Appellee designation due 10/2/2017. (Entered: 09/16/2017) |
| 09/16/2017 | 608 (7 pgs; 2 docs) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 607 Appellant Designation). (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 09/16/2017) |
| 09/16/2017 | 609 (9 pgs; 2 docs) | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Debtor Jeffrey Marc Siskind (Re: 592 Notice of Appeal filed by Debtor Jeffrey Marc Siskind). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) Appellee designation due 10/2/2017. (Entered: 09/16/2017) |
| 09/16/2017 | 610 (8 pgs; 2 docs) | Statement of Issues on Appeal Filed by Debtor Jeffrey Marc Siskind Re: 592 Notice of Appeal. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 09/16/2017) |
| 09/16/2017 | 611<br>(11 pgs; 2 docs) | Statement of Evidence in Lieu of Transcript (Siskind, Jeffrey) Statement of Evidence in Lieu of Transcript Response Due by 10/2/2017 (Entered: 09/16/2017) |
| 09/17/2017 | 612<br>(7 pgs; 2 docs) | Motion to Extend Time to Pay Appeal Filing Fee Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) Modified on 9/19/2017-to match pdf (Eisenberg, Randy). (Entered: 09/17/2017) |
| 09/19/2017 | | Filing Fee Due for Notice of Appeal 298.00 Filed by Debtor Jeffrey Marc Siskind (Re: 592 Notice of Appeal filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 09/19/2017) |
| 09/19/2017 | | Receipt of Filing Fee - Notice of Appeal(13-13096-PGH) [misc,ffntcapl] ( 298.00) Filing Fee. Receipt number 30612610. Fee amount 298.00. (U.S. Treasury) (Entered: 09/19/2017) |
| 09/19/2017 | 613 | Notice of U.S. District Court Case Assignment. Case Number: 17-81004-RLR (Re: 592 Notice of Appeal and Election to Appeal To District Court Filed by Debtor Jeffrey Marc Siskind (Re: 575 Order Denying 568 Motion to Compel filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing on August 22, 2017. The Motion and Notice of Hearing were required to be served on all interested parties and creditors. The Movant failed to specify specific addresses upon which parties were served. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for August 22, 2017 is **CANCELLED.** If counsel who filed the Motion files a new motion requesting the same or substantially similar relief on behalf of the Movant, counsel shall not charge the Movant for any fees or expenses in connection with the preparation or filing of such substitute motion including, without limitation, any filing fee. Furthermore, as a sanction for failure to properly serve all parties, counsel who filed the Motion is hereby required to pay $250.00, which will be payable to either the Clerk of the |

| | | |
|---|---|---|
| | | Bankruptcy Court or the Bankruptcy Bar Foundation, c/o Bankruptcy Bar Association, 7154 N. University Drive, Suite 299, Tamarac, FL 33321. Counsel shall file proof of payment with the Court within fourteen days of the entry of this Order.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1 (F). **SO ORDERED by Judge Paul G Hyman**. (This is a text-only virtual docket entry with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A))., 583 Order Granting, in Part, Debtors Emergency Motion To Reconsider Text-Only Order 577. (Attachments: # 1 Exhibit Official Mailing Matrix) **[Appeal Fee of 298.00 NOT Paid]** - Filed by Debtor. (Siskind, Jeffrey) Appellant Designation due 09/14/2017. Related document(s) Modified on 9/1/2017-to correct linkage .) (Leonard, Dawn) (Entered: 09/19/2017) |
| 09/19/2017 | 🔵614 (2 pgs) | Order Denying Motion To Stay Pending Appeal (Re: # 593) (Eisenberg, Randy) (Entered: 09/19/2017) |
| 09/21/2017 | 🔵615 (6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 614 Order on Motion To Stay Pending Appeal). (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 09/21/2017) |
| 09/21/2017 | 🔵616 (1 pg) | Order Granting Motion to Extend Time to Pay Appeal Filing Fee (Re: # 612) (Eisenberg, Randy) (Entered: 09/21/2017) |
| 09/21/2017 | 🔵617 (6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 616 Order on Motion to Extend Time). (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) (Entered: 09/21/2017) |
| 10/03/2017 | 🔵618 (1 pg) | Transmittal to US District Court (Re: 609 Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Debtor Jeffrey Marc Siskind (Re: 592 Notice of Appeal filed by Debtor Jeffrey Marc Siskind). Designation of Appellee due within 14 days after the service of Appeal Designation and Statement of Issues. (Attachments: # 1 Exhibit Mailing Matrix) (Siskind, Jeffrey) Appellee designation due 10/2/2017.) (Eisenberg, Randy) (Entered: 10/03/2017) |

| 10/22/2017 | 619 (3 pgs) | ***SEE REPLACEMENT ENTRY #620***Motion For Summary Judgment *in favor of Debtor as to POC 20* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) Modified on 10/23/2017-to show replaced (Eisenberg, Randy). (Entered: 10/22/2017) |
|---|---|---|
| 10/22/2017 | 620 (3 pgs) | Motion for Summary Judgment in Favor of Debtor and Striking Proof of Claim No. 20 Filed by Belmar Winds, Inc. [# 20], Filed by Debtor Jeffrey Marc Siskind. (Eisenberg, Randy) (Replaces Entry #619) (Entered: 10/23/2017) |
| 10/23/2017 | 621 (1 pg) | Notice of Evidentiary Hearing (Re: 620 Motion for Summary Judgment in Favor of Debtor and Striking Proof of Claim No. 20 Filed by Belmar Winds, Inc. [# 20], Filed by Debtor Jeffrey Marc Siskind. (Eisenberg, Randy). Evidentiary Hearing scheduled for 11/20/2017 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 10/23/2017) |
| 10/23/2017 | 622 (6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 621 Notice of Evidentiary Hearing). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 10/23/2017) |
| 11/02/2017 | 623 (2 pgs) | Motion to Continue Hearing On: [(620 Objection to Claim)] *or Clarification of Notice Setting Evidentiary Hearing* Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 11/02/2017) |
| 11/03/2017 | 624 (2 pgs) | Response to (623 Motion to Continue Hearing On: [(620 Objection to Claim)] *or Clarification of Notice Setting Evidentiary Hearing* filed by Creditor Belmar Winds Inc) Filed by Debtor Jeffrey Marc Siskind (Siskind, Jeffrey) (Entered: 11/03/2017) |
| 11/03/2017 | 625 (1 pg) | Notice of Hearing (Re: 623 Motion to Continue Hearing On: [(620 Objection to Claim)] *or Clarification of Notice Setting Evidentiary Hearing* Filed by Creditor Belmar Winds Inc., 624 Response to (623 Motion to Continue Hearing On: [(620 Objection to Claim)] *or Clarification of Notice Setting Evidentiary Hearing* filed by Creditor Belmar Winds Inc) Filed by Debtor Jeffrey Marc Siskind) Chapter 11 Hearing scheduled for 11/07/2017 at 10:00 AM at Flagler Waterview |

| | | |
|---|---|---|
| | | Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 11/03/2017) |
| 11/03/2017 | 626 (1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 623 Motion to Continue Hearing On: [(620 Objection to Claim)] *or Clarification of Notice Setting Evidentiary Hearing* filed by Creditor Belmar Winds Inc, 625 Notice of Hearing). (McMahon, Brian) (Entered: 11/03/2017) |
| 11/03/2017 | 627 (7 pgs; 2 docs) | Notice of Filing *Affidavit of William L. Siskind*, Filed by Debtor Jeffrey Marc Siskind (Re: 624 Response). (Attachments: # 1 Affidavit) (Siskind, Jeffrey) (Entered: 11/03/2017) |
| 11/06/2017 | 628 | Notice to Filer of Apparent Filing Deficiency: **Document Filed in the Incorrect Case. THE FILER IS DIRECTED TO WITHDRAW THE MISDOCKETED PLEADING AND FILE THE PLEADING IN THE CORRECT CASE WITHIN TWO BUSINESS DAYS.** (Re: 627 Notice of Filing *Affidavit of William L. Siskind*, Filed by Debtor Jeffrey Marc Siskind (Re: 624 Response). (Attachments: # 1 Affidavit)) (Eisenberg, Randy) (Entered: 11/06/2017) |
| 11/07/2017 | 629 (9 pgs; 3 docs) | Notice of Filing *Affidavit of William L. Siskind*, Filed by Debtor Jeffrey Marc Siskind (Re: 620 Objection to Claim). (Attachments: # 1 Exhibit Affidavit # 2 Exhibit Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 11/07/2017) |
| 11/07/2017 | 630 (1 pg) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 627 Notice of Filing, 628 Notice to Filer of Apparent Filing Deficiency). (Siskind, Jeffrey) (Entered: 11/07/2017) |
| 11/07/2017 | 631 (1 pg) | Re-Notice of Evidentiary Hearing (Re: 620 Motion for Summary Judgment in Favor of Debtor and Striking Proof of Claim No. 20 Filed by Belmar Winds, Inc. [# 20], Filed by Debtor Jeffrey Marc Siskind. Evidentiary Hearing scheduled for 11/29/2017 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 11/07/2017) |

| 11/08/2017 | 632<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 620 Objection to Claim of Belmar Winds, Inc. [# 20], filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Exhibit Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 11/08/2017) |
|---|---|---|
| 11/09/2017 | 633<br>(3 pgs) | BNC Certificate of Mailing - Hearing (Re: 631 Re-Notice of Evidentiary Hearing (Re: 620 Motion for Summary Judgment in Favor of Debtor and Striking Proof of Claim No. 20 Filed by Belmar Winds, Inc. [# 20], Filed by Debtor Jeffrey Marc Siskind. Evidentiary Hearing scheduled for 11/29/2017 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 11/09/2017. (Admin.) (Entered: 11/10/2017) |
| 11/15/2017 | 634<br>(1 pg) | Notice of Evidentiary Hearing (Re: 391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], Filed by Debtor Jeffrey Marc Siskind., 434 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Belmar Winds, Inc. et al. Filed by Debtor Jeffrey Marc Siskind.) Evidentiary Hearing scheduled for 11/29/2017 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 11/15/2017) |
| 11/15/2017 | 635<br>(1 pg) | Notice of Evidentiary Hearing (Re: 429 Motion for Abstention Filed by Creditor Belmar Winds Inc., 445 Motion for Relief from Stay [Fee Amount $176] Filed by Creditor Belmar Winds Inc.) Evidentiary Hearing scheduled for 11/29/2017 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 11/15/2017) |
| 11/16/2017 | 636<br>(1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 635 Notice of Evidentiary Hearing). (McMahon, Brian) (Entered: 11/16/2017) |
| 11/19/2017 | 637<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 634 Notice of Evidentiary Hearing). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 11/19/2017) |

| | | |
|---|---|---|
| 11/21/2017 | 638<br>(1 pg) | Order Continuing Post-Confirmation Status Hearing (Re: 581 Order Continuing Status Hearing). Status hearing to be held on 12/19/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 11/21/2017) |
| 11/21/2017 | 639<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 638 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 11/21/2017) |
| 11/23/2017 | 640<br>(5 pgs; 2 docs) | Notice of Filing *Identification of Scrivener's Error* by Attorney Jeffrey M Siskind (Re: 434 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Belmar Winds, Inc. et al. filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 11/23/2017) |
| 11/27/2017 | 641<br>(2 pgs) | Agreed Order Granting Motion To Allow Late-Filed Claim #20. (Re: 415) (Eisenberg, Randy) (Entered: 11/27/2017) |
| 11/27/2017 | 642<br>(7 pgs) | Emergency Motion to Continue Hearing On: [(391 Objection to Claim, 429 Motion for Abstention, 434 Motion for Sanctions, 445 Motion for Relief From Stay, 620 Objection to Claim)] Filed by Creditor Belmar Winds Inc. (McMahon, Brian) Modified on 11/27/2017-to match pdf (Eisenberg, Randy). (Entered: 11/27/2017) |
| 11/27/2017 | 643<br>(1 pg) | Notice of Hearing (Re: 642 Emergency Motion to Continue Hearing On: [(391 Objection to Claim, 429 Motion for Abstention, 434 Motion for Sanctions, 445 Motion for Relief From Stay, 620 Objection to Claim)] Filed by Creditor Belmar Winds Inc. (McMahon, Brian) Modified on 11/27/2017-to match pdf .) Chapter 11 Hearing scheduled for 11/28/2017 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 11/27/2017) |
| 11/27/2017 | 644<br>(1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 642 Emergency *Ex Parte* Motion to Continue Hearing On: [(391 Objection to Claim, 429 Motion for Abstention, 434 Motion for |

| | | |
|---|---|---|
| | | Sanctions, 445 Motion for Relief From Stay, 620 Objection to Claim)] filed by Creditor Belmar Winds Inc, 643 Notice of Hearing). (McMahon, Brian) (Entered: 11/27/2017) |
| 11/28/2017 | 645 (3 pgs) | Emergency Motion to Continue Hearing On: [(391 Objection to Claim, 429 Motion for Abstention, 434 Motion for Sanctions, 445 Motion for Relief From Stay, 620 Objection to Claim)] Filed by Creditor Belmar Winds Inc. (McMahon, Brian) (Entered: 11/28/2017) |
| 11/28/2017 | 646 (1 pg) | Notice of Hearing (Re: 645 Emergency Motion to Continue Hearing On: [(391 Objection to Claim, 429 Motion for Abstention, 434 Motion for Sanctions, 445 Motion for Relief From Stay, 620 Objection to Claim)] Filed by Creditor Belmar Winds Inc.) Chapter 11 Hearing scheduled for 11/29/2017 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 11/28/2017) |
| 11/28/2017 | 647 (1 pg) | Certificate of Service by Attorney Brian K. McMahon Esq. (Re: 645 Emergency Motion to Continue Hearing On: [(391 Objection to Claim, 429 Motion for Abstention, 434 Motion for Sanctions, 445 Motion for Relief From Stay, 620 Objection to Claim)] filed by Creditor Belmar Winds Inc, 646 Notice of Hearing). (McMahon, Brian) (Entered: 11/28/2017) |
| 11/28/2017 | 648 (2 pgs) | Motion Objection to Belmar Winds, Inc.'s Introduction of Exhibits Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 11/28/2017) |
| 11/29/2017 | 649 (1 pg) | Order Denying Emergency Motion to Continue Evidentiary Hearings Scheduled for November 29, 2017 On: (391 Objection to Claim of Belmar Winds, Inc. [# 20], Ocean Reef Community Association, Inc. [# 21], , 429 Motion for Abstention , 434 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Belmar Winds, Inc. et al. , 445 Motion for Relief from Stay [Fee Amount $176], 620 Objection to Claim of Belmar Winds, Inc. [# 20],). (Eisenberg, Randy) (Entered: 11/29/2017) |

| | | |
|---|---|---|
| 12/01/2017 | 650<br>(2 pgs) | Order Granting Motion to Abstain (Re: # 429) (Eisenberg, Randy) (Entered: 12/01/2017) |
| 12/18/2017 | 651<br>(4 pgs; 2 docs) | Notice of Compliance Filed by Debtor Jeffrey Marc Siskind (Re: 581 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 12/18/2017) |
| 12/18/2017 | 652<br>(7 pgs; 2 docs) | Motion to Extend Time to December 31, 2017 Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 12/18/2017) |
| 12/20/2017 | 653<br>(1 pg) | Notice of Hearing (Re: 652 Motion to Extend Time to December 31, 2017 Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Official Mailing Matrix)) Chapter 11 Hearing scheduled for 01/03/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 12/20/2017) |
| 12/21/2017 | 654<br>(1 pg) | Order Continuing Post Confirmation Status Conference (Re: 638 Order Continuing Status Hearing). Status hearing to be held on 01/23/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 12/21/2017) |
| 12/21/2017 | 655<br>(4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 654 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 12/21/2017) |
| 12/22/2017 | 656<br>(3 pgs) | BNC Certificate of Mailing - Hearing (Re: 653 Notice of Hearing (Re: 652 Motion to Extend Time to December 31, 2017 Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Official Mailing Matrix)) Chapter 11 Hearing scheduled for 01/03/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 12/22/2017. (Admin.) (Entered: 12/23/2017) |
| 12/27/2017 | 657<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 653 Notice of Hearing). (Attachments: # 1 |

| | | |
|---|---|---|
| | | Mailing Matrix) (Siskind, Jeffrey) (Entered: 12/27/2017) |
| 12/27/2017 | 🔘658 (7 pgs; 2 docs) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 652 Motion to Extend Time). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 12/27/2017) |
| 01/16/2018 | 🔘659 (9 pgs; 3 docs) | Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order # 2 Mailing Matrix) (Merrill, David) (Entered: 01/16/2018) |
| 01/25/2018 | 🔘660 (1 pg) | Order Continuing Post-Confirmation Status Conference (Re: 654 Order Continuing Status Hearing). Status hearing to be held on 03/13/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Adam, Lorraine) (Entered: 01/25/2018) |
| 01/25/2018 | 🔘661 (4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 660 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 01/25/2018) |
| 02/01/2018 | 🔘662 (7 pgs) | Opinion and Order By District Court Judge Robin L. Rosenberg, Re: Appeal on Civil Action Number: 17-CV-81004, Affirmed. (Eisenberg, Randy) (Entered: 02/01/2018) |
| 02/02/2018 | 🔘663 (3 pgs) | Order Rescheduling Hearing on Post-Confirmation Status Conference (Re: 660 Order Continuing Status Hearing). Status hearing to be held on 03/07/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 02/02/2018) |
| 02/04/2018 | 🔘664 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 663 Order Rescheduling Hearing on Post-Confirmation Status Conference (Re: 660 Order Continuing Status Hearing). Status hearing to be held on 03/07/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 02/04/2018. (Admin.) (Entered: 02/05/2018) |

| | | |
|---|---|---|
| 02/06/2018 | ⬤665<br>(9 pgs; 2 docs) | Objection to (659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] filed by Debtor Jeffrey Marc Siskind) Filed by Creditors Robert Gibson, Richard Fairchild, Fredrick Volkwein, Christopher George, 3485 Lago De Talavera Trust, David Fiore (Attachments: # 1 Exhibit Court Mailing Matrix) (Newburgh, Steven) (Entered: 02/06/2018) |
| 02/06/2018 | ⬤666<br>(7 pgs; 2 docs) | Notice to Withdraw Document Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein (Re: 665 Objection). (Attachments: # 1 Exhibit Court Mailing Matrix) (Newburgh, Steven) (Entered: 02/06/2018) |
| 02/06/2018 | ⬤667<br>(9 pgs; 2 docs) | Objection to (659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] filed by Debtor Jeffrey Marc Siskind) Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein (Attachments: # 1 Exhibit Court Mailing Matrix) (Newburgh, Steven) (Entered: 02/06/2018) |
| 02/07/2018 | ⬤668<br>(7 pgs; 2 docs) | Notice of Unavailability from February 9, 2018 to February 20, 2018 *(Notice of Absence from Jurisdiction)* by Attorney Steven S Newburgh. (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 02/07/2018) |
| 02/08/2018 | ⬤669<br>(5 pgs; 2 docs) | Certificate of Contested Matter Filed by Debtor Jeffrey Marc Siskind (Re: 659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 02/08/2018) |
| 02/09/2018 | ⬤670<br>(6 pgs) | Request for Notice *(Changes to Addresses on Mailing Matrix)* Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 02/09/2018) |
| 02/12/2018 | ⬤671 | Notice to Filer of Apparent Filing Deficiency: **Requests to change a creditor address must indicate which address to remove. Requests made to change a party address must be made by the party. In the future, the correct event to use is:** |

| | | |
|---|---|---|
| | | **Notice of Change of Address (Non-Attorney)** (Re: 670) (Adam, Lorraine) (Entered: 02/12/2018) |
| 02/12/2018 | 672 (1 pg) | Notice of Hearing (Re: 659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 667 Objection to (659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] filed by Debtor Jeffrey Marc Siskind) Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein (Attachments: # 1 Exhibit Court Mailing Matrix)) Chapter 11 Hearing scheduled for 03/07/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 02/12/2018) |
| 02/19/2018 | 673 (14 pgs; 2 docs) | Emergency Motion to Enforce *THE PERMANENT POST-CONFIRMATION INJUNCTION AND FOR INJUNCTIVE RELIEF FOR TORTIOUS INTERFERENCE* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 02/19/2018) |
| 02/20/2018 | 674 (1 pg) | Notice of Hearing (Re: 673 Emergency Motion to Enforce *THE PERMANENT POST-CONFIRMATION INJUNCTION AND FOR INJUNCTIVE RELIEF FOR TORTIOUS INTERFERENCE* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Official Mailing Matrix)) Chapter 11 Hearing scheduled for 03/02/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 02/20/2018) |
| 02/20/2018 | 675 (7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 674 Notice of Hearing). (Attachments: # 1 Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 02/20/2018) |
| 02/20/2018 | 676 (7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 672 Notice of Hearing). (Attachments: # 1 Official Mailing Matrix) (Siskind, Jeffrey) (Entered: 02/20/2018) |

| 02/28/2018 | 🔘677<br>(4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 672 Notice of Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 02/28/2018) |
|---|---|---|
| 03/01/2018 | 🔘678<br>(59 pgs; 9 docs) | Notice of Filing *Pertinent Copies of Debtor's Maryland Chapter 7 Filings on Behalf of Dissolved Florida Entity, Chance & Anthem, LLC and Associated Maryland Court Documents*, Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - Docket Report # 2 Exhibit 2 - Petition # 3 Exhibit 3 - Schedules and statements # 4 Exhibit 4 - Complaint # 5 Exhibit 5 - Notice of Voluntary Dismissal # 6 Exhibit 6 - Court Mailing List # 7 Exhibit 7 - Sunbiz Printout # 8 Court Mailing Matrix) (Newburgh, Steven) (Entered: 03/01/2018) |
| 03/02/2018 | 🔘679<br>(9 pgs) | Adversary case 18-01090. Complaint by Jeffrey Marc Siskind against Robert Gibson, Steven Newburgh, Mclaughlin & Stern, LLP. Nature of Suit:,(72 (Injunctive relief - other)) (Siskind, Jeffrey) (Entered: 03/02/2018) |
| 03/05/2018 | 🔘680<br>(5 pgs) | Objection to (659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] filed by Debtor Jeffrey Marc Siskind) Filed by U.S. Trustee Office of the US Trustee (Feinman, Heidi) (Entered: 03/05/2018) |
| 03/05/2018 | 🔘681<br>(5 pgs) | Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee. (Feinman, Heidi) (Entered: 03/05/2018) |
| 03/05/2018 | 🔘682<br>(1 pg) | Order Denying Without Prejudice Debtors Emergency Motion to Enforce the Permanent Post-Confirmation Injunction and for Injunctive Relief for Tortious Interference (Re: # 673) (Eisenberg, Randy) (Entered: 03/05/2018) |
| 03/06/2018 | 🔘683<br>(7 pgs; 3 docs) | Agreed *Ex Parte* Motion to Continue Hearing On: [(680 Objection, 659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice] filed by Debtor Jeffrey Marc Siskind (Merrill, David). Modified on 3/6/2018-to reflect correct linkage (Ortman, Martha). (Entered: 03/06/2018) |

| 03/06/2018 | 🔵684 (3 pgs) | Notice of Filing *DEbtor's First Set of Interrogatories upon Robert Gibson*, Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/06/2018) |
|---|---|---|
| 03/06/2018 | 🔵685 (3 pgs) | Notice of Filing *of Debtor's First Set of Interrogatories upon Christopher George*, Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/06/2018) |
| 03/06/2018 | 🔵686 (3 pgs) | Notice of Filing *of Debtor's First Set of Interrogatories upon David Fiore*, Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/06/2018) |
| 03/06/2018 | 🔵687 (3 pgs) | Notice of Filing *of Debtor's First Set of Interrogatories upon Richard Fairchild*, Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/06/2018) |
| 03/06/2018 | 🔵688 (3 pgs) | Notice of Filing *of Debtor's First Set of Interrogatories upon 3485 Lago De Talavera Trust*, Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/06/2018) |
| 03/06/2018 | 🔵689 (2 pgs) | Agreed Order Granting Debtors Ex Parte Motion to Continue Hearing on Motion to Administratively Close Individual Chapter 11 Case and Objection Thereto (659 Motion to Administratively Close Individual Chapter 11 Case [Negative Notice], 680 Objection). Chapter 11 Hearing scheduled for 03/16/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 03/06/2018) |
| 03/06/2018 | 🔵690 (1 pg) | Order Continuing Post Confirmation Status Conference (Re: 663 Order Continuing Status Hearing). Status hearing to be held on 03/16/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Eisenberg, Randy) (Entered: 03/06/2018) |
| 03/06/2018 | 🔵691 (1 pg) | Notice of Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Chapter 11 Hearing scheduled for 03/27/2018 at 01:30 PM |

| | | |
|---|---|---|
| | | at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 03/06/2018) |
| 03/06/2018 | 692 (5 pgs) | Notice of Transmittal of PDF Document to BNC for Noticing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) (Romaguera-Serfaty, Maria) (Entered: 03/06/2018) |
| 03/07/2018 | 693 (4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 689 Order on Motion to Continue Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 03/07/2018) |
| 03/07/2018 | 694 (3 pgs) | BNC Certificate of Mailing - PDF Document (Re: 682 Order Denying Without Prejudice Debtors Emergency Motion to Enforce the Permanent Post-Confirmation Injunction and for Injunctive Relief for Tortious Interference (Re: 673)) Notice Date 03/07/2018. (Admin.) (Entered: 03/08/2018) |
| 03/08/2018 | 695 (47 pgs; 13 docs) | Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - C&A Docket Report 3.8.2018 # 2 Exhibit 2 - C&A Docket Report of Adversary Case 3.8.2018 # 3 Exhibit 3 - C&A ECF 10 Notice of Voluntary Dismissal filed by Trustee # 4 Exhibit 4 - C&A ECF 4 Meeting of Creditors & Notice of Appointment of Interim Trustee George W. Liebmann # 5 Exhibit 5 - C&A ECF 20 Motion for Admission Pro Hac Vice # 6 Exhibit 6 - C&A ECF 23 Order Granting Motion for Admission Pro Hac Vice # 7 Exhibit Exhibit 7 - C&A ECF 24 Debtor's Objection in Response to Motion to Appear Pro Hac Vice # 8 Exhibit 8 - C&A ECF 25 Debtor's Motion to Reconsider Order Granting Motion for Admission Pro Hac Vice (ECF 23) # 9 Exhibit 9 - C&A Mailing Matrix 3.8.2018 # 10 Exhibit 10 - Maryland LR 9013-1 # 11 Exhibit 11 - C&A Articles, Reinstatement & Annual Report Sunbiz # |

| | | |
|---|---|---|
| | | 12 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/08/2018) |
| 03/08/2018 | 696 (5 pgs) | BNC Certificate of Mailing - Hearing (Re: 691 Notice of Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Chapter 11 Hearing scheduled for 03/27/2018 at 01:30 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 03/08/2018. (Admin.) (Entered: 03/09/2018) |
| 03/08/2018 | 697 (9 pgs) | BNC Certificate of Mailing - PDF Document (Re: 692 Notice of Transmittal of PDF Document to BNC for Noticing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.)) Notice Date 03/08/2018. (Admin.) (Entered: 03/09/2018) |
| 03/09/2018 | 698 (1 pg) | Notice of Hearing (Re: 695 Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - C&A Docket Report 3.8.2018 # 2 Exhibit 2 - C&A Docket Report of Adversary Case 3.8.2018 # 3 Exhibit 3 - C&A ECF 10 Notice of Voluntary Dismissal filed by Trustee # 4 Exhibit 4 - C&A ECF 4 Meeting of Creditors & Notice of Appointment of Interim Trustee George W. Liebmann # 5 Exhibit 5 - C&A ECF 20 Motion for Admission Pro Hac Vice # 6 Exhibit 6 - C&A ECF 23 Order Granting Motion for Admission Pro Hac Vice # 7 Exhibit Exhibit 7 - C&A ECF 24 Debtor's Objection in Response to Motion to Appear Pro Hac Vice # 8 Exhibit 8 - C&A ECF 25 Debtor's Motion to Reconsider Order Granting Motion for Admission Pro Hac Vice (ECF 23) # 9 Exhibit 9 - C&A Mailing Matrix 3.8.2018 # 10 Exhibit 10 - Maryland LR 9013-1 # 11 Exhibit 11 - C&A Articles, Reinstatement & Annual Report Sunbiz # 12 Court's Mailing Matrix)) Chapter 11 Hearing scheduled for 03/16/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL |

| | | |
|---|---|---|
| | | 33401. (Romaguera-Serfaty, Maria) (Entered: 03/09/2018) |
| 03/10/2018 | 🌐699 (4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 690 Order Continuing Status Hearing). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 03/10/2018) |
| 03/12/2018 | 🌐700 (7 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 698 Notice of Hearing). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/12/2018) |
| 03/12/2018 | 🌐701 (3 pgs) | Request for Production of Documents from Robert A. Gibson Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/12/2018) |
| 03/12/2018 | 🌐702 (3 pgs) | Request for Production of Documents from David Fiore Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/12/2018) |
| 03/12/2018 | 🌐703 (3 pgs) | Request for Production of Documents from Richard Fairchild Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/12/2018) |
| 03/12/2018 | 🌐704 (3 pgs) | Request for Production of Documents from Lago De Talavera Trust Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/12/2018) |
| 03/12/2018 | 🌐705 (3 pgs) | Request for Production of Documents from Frederick R. Volkwein Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/12/2018) |
| 03/12/2018 | 🌐706 (3 pgs) | Request for Production of Documents from Christopher George Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/12/2018) |
| 03/13/2018 | 🌐707 (1 pg) | Amended Notice of Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Chapter 11 Hearing scheduled for 03/26/2018 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 03/13/2018) |

| | | |
|---|---|---|
| 03/13/2018 | 708<br>(78 pgs; 6 docs) | Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], in addition to Limited Motion for Joinder (Re: 681 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7) Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - Richard Zaretsky letter to Steve Newburgh 1-24-18 # 2 Exhibit 2 - Motion to Stay Case & Order # 3 Exhibit 3 - Third Amended Complaint # 4 Exhibit 4 - Motion to Compel & Trustee's Objection # 5 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/13/2018) |
| 03/13/2018 | | Receipt of Motion to Convert Chapter 11 Case to Chapter 7(13-13096-PGH) [motion,mcnv7] ( 15.00) Filing Fee. Receipt number 31667209. Fee amount 15.00. (U.S. Treasury) (Entered: 03/13/2018) |
| 03/13/2018 | 709<br>(11 pgs; 3 docs) | *Ex Parte* Motion to Shorten Time to Notice Creditor's Motion to Convert Individual Chapter 11 Case to Chapter 7 and Limited Joinder in U.S. Trustee's Motion to Dismiss/Convert Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Proposed Order # 2 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/13/2018) |
| 03/13/2018 | 710<br>(37 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 7-1-2017 to 9-30-2017 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/13/2018) |
| 03/13/2018 | 711<br>(32 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 10-1-2017 to 12-31-2017 Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/13/2018) |
| 03/14/2018 | 712<br>(2 pgs) | Ex Parte Order Granting Creditors Ex Parte Motion to Shorten Notice Period on Creditors Motion to Convert Individual Chapter 11 Case to Chapter 7 and Limited Joinder in U.S. Trustees Motion to Dismiss or Convert and Request Hearing for March 26, 2018 (Re: #709) (Eisenberg, Randy) (Entered: 03/14/2018) |

| 03/14/2018 | 🔵713<br>(4 pgs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 682 Order on Motion to Enforce). (Siskind, Jeffrey) (Entered: 03/14/2018) |
| --- | --- | --- |
| 03/14/2018 | 🔵714<br>(5 pgs; 2 docs) | Motion to Withdraw as Attorney of Record Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 03/14/2018) |
| 03/14/2018 | 🔵715<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 712 Order Shortening Time). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/14/2018) |
| 03/14/2018 | 🔵716<br>(7 pgs; 2 docs) | Consent to (714 Motion to Withdraw as Attorney of Record filed by Debtor Jeffrey Marc Siskind) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/14/2018) |
| 03/14/2018 | 🔵717<br>(1 pg) | Notice of Hearing (Re: 708 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15], in addition to Limited Motion for Joinder (Re: 681 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7) Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - Richard Zaretsky letter to Steve Newburgh 1-24-18 # 2 Exhibit 2 - Motion to Stay Case & Order # 3 Exhibit 3 - Third Amended Complaint # 4 Exhibit 4 - Motion to Compel & Trustee's Objection # 5 Court's Mailing Matrix)) Chapter 11 Hearing scheduled for 03/26/2018 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 03/14/2018) |
| 03/14/2018 | 🔵718<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 717 Notice of Hearing). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/14/2018) |
| 03/14/2018 | 🔵719<br>(4 pgs; 2 docs) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 659 Miscellaneous Motion). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 03/14/2018) |

| 03/15/2018 | ⬤ 720 (11 pgs; 2 docs) | Motion to Disqualify Steven S. Newburgh and McLaughlin and Stern, PLLC Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing MAtrix) (Siskind, Jeffrey) (Entered: 03/15/2018) |
|---|---|---|
| 03/15/2018 | ⬤ 721 (8 pgs; 3 docs) | Notice of Filing *Chapter 7 Trustee's Consent to Transfer of Chance & Anthem, LLC Chapter 7*, Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein (Re: 695 Motion to Transfer Venue). (Attachments: # 1 Consent of Maryland Chapter 7 Trustee to Transfer of Chapter 7 Case of Chance & Anthem, LLC # 2 Court Mailing Matrix) (Newburgh, Steven) (Entered: 03/15/2018) |
| 03/15/2018 | ⬤ 722 (11 pgs; 3 docs) | Notice of Filing *Copy of Emergency Motion Transfer Venue of Related Case to the Southern District of Florida, West Palm Beach Division and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination Pursuant to Bankruptcy Rule 1014 (b)*, Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein (Re: 695 Motion to Transfer Venue). (Attachments: # 1 ECF 32 Notice of Filing Copy of Emergency Motion Transfer Venue of Related Case to the Southern District of Florida, West Palm Beach Division and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination # 2 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/15/2018) |
| 03/15/2018 | ⬤ 723 (8 pgs; 2 docs) | Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Jeffrey Marc Siskind *Supplemental to Emergency Motion to Transfer [ECF No. 695]* Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Court Mailing Matrix) (Newburgh, Steven) (Entered: 03/15/2018) |
| 03/15/2018 | ⬤ 724 (15 pgs; 4 docs) | Notice of Filing *Maryland Chapter 7 Trustee's Opposition to Debtor's Motion to Disqualify Chapter 7 Trustee and Chance & Anthem, LLC's Motion to Disqualify Chapter 7 Trustee*, Filed by Creditors 3485 Lago De Talavera Trust, Richard |

| | | |
|---|---|---|
| | | Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein (Re: 695 Motion to Transfer Venue, 723 Motion for Sanctions). (Attachments: # 1 Trustee's Opposition to Debtor's Motion to Disqualify Chapter 7 Trustee # 2 Motion to Disqualify Chapter 7 Trustee filed by Debtor on behalf of Chance & Anthem, LLC # 3 Court Mailing Matrix) (Newburgh, Steven) (Entered: 03/15/2018) |
| 03/15/2018 | 725 (5 pgs) | BNC Certificate of Mailing - Hearing (Re: 707 Amended Notice of Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Chapter 11 Hearing scheduled for 03/26/2018 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 03/15/2018. (Admin.) (Entered: 03/16/2018) |
| 03/16/2018 | 726 (8 pgs; 2 docs) | *Ex Parte* Motion to Shorten Time to Respond to Discovery Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/16/2018) |
| 03/19/2018 | 727 (1 pg) | Notice of Hearing (Re: 720 Motion to Disqualify Steven S. Newburgh and McLaughlin and Stern, PLLC Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing MAtrix)) Chapter 11 Hearing scheduled for 03/26/2018 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 03/19/2018) |
| 03/19/2018 | 728 (1 pg) | Notice of Hearing (Re: 723 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Jeffrey Marc Siskind *Supplemental to Emergency Motion to Transfer [ECF No. 695]* Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Court Mailing Matrix)) Chapter 11 Hearing scheduled for 03/26/2018 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL |

| | | |
|---|---|---|
| | | 33401. (Romaguera-Serfaty, Maria) (Entered: 03/19/2018) |
| 03/19/2018 | 🔘729<br>(8 pgs) | Notice of Change of Address Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/19/2018) |
| 03/20/2018 | 🔘730<br>(2 pgs) | Order Granting Motion To Withdraw As Attorney (Re: # 714) (Eisenberg, Randy) (Entered: 03/20/2018) |
| 03/20/2018 | 🔘731<br>(6 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 728 Notice of Hearing). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/20/2018) |
| 03/20/2018 | 🔘732<br>(2 pgs) | Notice of Change of Address Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/20/2018) |
| 03/20/2018 | 🔘733<br>(4 pgs; 2 docs) | Certificate of Service by Attorney David L. Merrill Esq. (Re: 730 Order on Motion to Withdraw as Attorney). (Attachments: # 1 Mailing Matrix) (Merrill, David) (Entered: 03/20/2018) |
| 03/21/2018 | 🔘734<br>(3 pgs) | BNC Certificate of Mailing - Hearing (Re: 727 Notice of Hearing (Re: 720 Motion to Disqualify Steven S. Newburgh and McLaughlin and Stern, PLLC Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing MAtrix)) Chapter 11 Hearing scheduled for 03/26/2018 at 10:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 03/21/2018. (Admin.) (Entered: 03/22/2018) |
| 03/22/2018 | 🔘735<br>(9 pgs) | Response to (720 Motion to Disqualify Steven S. Newburgh and McLaughlin and Stern, PLLC filed by Debtor Jeffrey Marc Siskind) Filed by Interested Parties McLaughlin & Stern PLLC, Steven S. Newburgh, Esq., Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein (Newburgh, Steven) (Entered: 03/22/2018) |
| 03/22/2018 | 🔘736<br>(4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 730 Order Granting Motion To Withdraw As |

| | | |
|---|---|---|
| | | Attorney (Re: 714)) Notice Date 03/22/2018. (Admin.) (Entered: 03/23/2018) |
| 03/23/2018 | ● 737 (3 pgs) | Preliminary Order On (Re: 695 Emergency Motion to Transfer Venue of Related Case) and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination and Staying, in Part, Chance & Anthem LLC Chapter 7 Proceedings in the District of Maryland, Baltimore Division, Pending Final Determination of Creditors' Motion to Transfer Venue Pursuant to FRBP 1014 (b). (Adam, Lorraine) (Entered: 03/23/2018) |
| 03/23/2018 | ● 738 (6 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 737 Order (Generic)). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 03/23/2018) |
| 03/23/2018 | ● 739 (8 pgs; 2 docs) | Objection to Claim of Christopher George et al. [# 22], Dianna George [# 23], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/23/2018) |
| 03/23/2018 | ● 740 (1 pg) | Notice of Hearing by Filer (Re: 739 Objection to Claim of Christopher George et al. [# 22], Dianna George [# 23], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)). Chapter 11 Hearing scheduled for 04/17/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 03/23/2018) |
| 03/23/2018 | ● 741 (56 pgs; 3 docs) | Response to (695 Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination* filed by Creditor David Fiore, Creditor 3485 Lago De Talavera Trust, Creditor Christopher George, Creditor Fredrick Volkwein) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Exhibit A # 2 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/23/2018) |
| 03/25/2018 | ● 742 | Order Denying 720 Motion to Disqualify Steven S. Newburgh and McLaughlin and Stern, PLLC filed by Debtor Jeffrey Marc Siskind. ***Pursuant to Local Rule 9073-1(A), a Notice of Hearing was issued with regard to the Motion, setting a hearing |

| | | |
|---|---|---|
| | | on March 26, 2018 at 10:30 a.m. Although the BNC provided mail service of the Notice of Hearing to the Debtor, the Movant failed to provide the Court with any certification regarding service of the Notice of Hearing, particularly as to any parties requesting manual notice. Therefore, the Motion is **DENIED WITHOUT PREJUDICE** and the hearing scheduled for March 26, 2018 at 10:30 a.m. is **CANCELLED.**, As a sanction for failure to file a certificate of service, counsel who filed the Motion is hereby required to undertake the representation of an unrelated party on a pro bono basis. Within seven (7) days of the undertaking of the representation of a party on a pro bono basis, counsel shall file a notice of compliance with the Court.*** Movant is directed to serve copies of this text-only order upon required parties and file a certificate of service with the court pursuant to Local Rule 2002-1(F). **SO ORDERED by Judge Paul G Hyman**. (**This is a text-only order with no underlying PDF image entered pursuant to Local Rule 5005-4(F) and Local Rule 9021-1(A)**). (Trevorrow, Tara) (Entered: 03/25/2018) |
| 03/25/2018 | 🔵743<br>(7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 740 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/25/2018) |
| 03/25/2018 | 🔵744<br>(8 pgs; 2 docs) | Response to (723 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against Jeffrey Marc Siskind *Supplemental to Emergency Motion to Transfer [ECF No. 695]* filed by Creditor David Fiore, Creditor 3485 Lago De Talavera Trust, Creditor Christopher George, Creditor Fredrick Volkwein, Creditor Richard Fairchild, Creditor Robert Gibson) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/25/2018) |
| 03/25/2018 | 🔵745<br>(8 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 742 Order Denying Relief (TEXT ONLY)). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/25/2018) |
| 03/25/2018 | 🔵746<br>(11 pgs; 2 docs) | Emergency Motion to Disqualify Steven Newburgh aand McLaughlin & Stern, PLLC Filed by Debtor |

| | | Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/25/2018) |
|---|---|---|
| 03/25/2018 | ⬤747<br>(10 pgs; 2 docs) | Response to (708 Motion to Convert Chapter 11 Case to Chapter 7 . [Fee Amount $15] filed by Creditor David Fiore, Creditor 3485 Lago De Talavera Trust, Creditor Christopher George, Creditor Fredrick Volkwein, Creditor Richard Fairchild, Creditor Robert Gibson, Limited Motion for Joinder (Re: 681 Motion to Dismiss Case, Motion to Convert Chapter 11 Case to Chapter 7) ) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/25/2018) |
| 03/25/2018 | ⬤748<br>(8 pgs; 2 docs) | Response to (681 Motion to Dismiss Case filed by U.S. Trustee Office of the US Trustee, Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]**) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/25/2018) |
| 03/26/2018 | ⬤749<br>(8 pgs; 2 docs) | Objection to Claim of 3485 Lago De Talavera Trust [# 24], David Fiore as assignee of Carl Stone [# 25], *Frederick Volkwein [#26], and Robert Gibson [#27],* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/26/2018) |
| 03/26/2018 | ⬤750<br>(1 pg) | Notice of Hearing by Filer (Re: 749 Objection to Claim of 3485 Lago De Talavera Trust [# 24], David Fiore as assignee of Carl Stone [# 25], *Frederick Volkwein [#26], and Robert Gibson [#27],* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)). Chapter 11 Hearing scheduled for 04/17/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 03/26/2018) |
| 03/26/2018 | ⬤751<br>(4 pgs) | Notice of Change of Address Filed by Debtor Jeffrey Marc Siskind. (Siskind, Jeffrey) (Entered: 03/26/2018) |
| 03/26/2018 | ⬤752<br>(7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 750 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 |

| | | Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/26/2018) |
|---|---|---|
| 03/26/2018 | ◉753 (9 pgs; 2 docs) | Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against attorney Steven Newburgh Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/26/2018) |
| 03/26/2018 | ◉754 (1 pg) | Notice of Hearing by Filer (Re: 753 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against attorney Steven Newburgh Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)). Chapter 11 Hearing scheduled for 04/17/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Siskind, Jeffrey) (Entered: 03/26/2018) |
| 03/27/2018 | ◉755 (4 pgs) | Certificate of Service *of Notice of Hearing on Debtor's Motion for Sanctions for Attorney Misconduct against Stevevn Newburgh* by Attorney Jeffrey M Siskind (Re: 754 Notice of Hearing by Filer filed by Debtor Jeffrey Marc Siskind). (Siskind, Jeffrey) (Entered: 03/27/2018) |
| 03/28/2018 | ◉756 (1 pg) | Notice of Hearing (Re: 746 Emergency Motion to Disqualify Steven Newburgh aand McLaughlin & Stern, PLLC Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)) Chapter 11 Hearing scheduled for 04/11/2018 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 03/28/2018) |
| 03/28/2018 | ◉757 (7 pgs; 2 docs) | Certificate of Service *of Notice of Hearing on Debtor's Emergency Motion to Disqualify Steven Newburgh and McLaughlin & Stern, PLLC [DE 746]* by Attorney Jeffrey M Siskind (Re: 756 Notice of Hearing). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 03/28/2018) |
| 03/30/2018 | ◉758 (40 pgs; 5 docs) | Motion Judicial Notice *of CannaMED motions, order and response concerning Dismissal of Case* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit Motion to |

| | | |
|---|---|---|
| | | Dismiss # 2 Exhibit Order Granting Motion to Dismiss # 3 Exhibit Motion for Reconsideration of Order Dismissing Case # 4 Exhibit Opposition to CannaMED Motion for Reconsideration of Order Dismissing Case) (Newburgh, Steven) (Entered: 03/30/2018) |
| 03/30/2018 | 759<br>(1 pg) | Notice of Hearing by Filer (Re: 758 Motion Judicial Notice *of CannaMED motions, order and response concerning Dismissal of Case* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit Motion to Dismiss # 2 Exhibit Order Granting Motion to Dismiss # 3 Exhibit Motion for Reconsideration of Order Dismissing Case # 4 Exhibit Opposition to CannaMED Motion for Reconsideration of Order Dismissing Case)). Chapter 11 Hearing scheduled for 04/11/2018 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Newburgh, Steven) (Entered: 03/30/2018) |
| 03/30/2018 | 760<br>(11 pgs; 3 docs) | Notice of Filing *Omitted Court Mailing Matrices*, Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein (Re: 758 Miscellaneous Motion). (Attachments: # 1 Court Mailing Matrix # 2 Maryland Creditors Mailing List) (Newburgh, Steven) (Entered: 03/30/2018) |
| 03/30/2018 | 761<br>(15 pgs; 3 docs) | Reply to (741 Response filed by Debtor Jeffrey Marc Siskind) *re: Motion to Transfer Venue ECF 695* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein (Attachments: # 1 Court Mailing Matrix # 2 Maryland Creditors Mailing List) (Newburgh, Steven) (Entered: 03/30/2018) |
| 03/30/2018 | 762<br>(3 pgs) | BNC Certificate of Mailing - Hearing (Re: 756 Notice of Hearing (Re: 746 Emergency Motion to Disqualify Steven Newburgh aand McLaughlin & Stern, PLLC Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)) Chapter 11 Hearing scheduled for 04/11/2018 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL |

| | | |
|---|---|---|
| | | 33401.) Notice Date 03/30/2018. (Admin.) (Entered: 03/31/2018) |
| 03/31/2018 | 763 (64 pgs; 14 docs) | Notice of Filing *EXHIBITS CONCERNING RECORD ACTIVITIES OF CHANCE & ANTHEM, LLC IN THE SOUTHERN DISTRICT OF FLORIDA SUPPLEMENTAL TO EMERGENCY MOTION TO TRANSFER VENUE AND RULE 9011 MOTION FOR SANCTIONS FOR ATTORNEY MISCONDUCT OF JEFFREY MARC SISKIND*, Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein (Re: 695 Motion to Transfer Venue, 723 Motion for Sanctions, 741 Response, 761 Reply). (Attachments: # 1 Exhibit 1 - Special Warranty Deed to Chance & Anthem # 2 Exhibit 2 - Mortgage from Chance & Anthem to New Wave Loans # 3 Exhibit 3 - Second Mortgage from Chance & Anthem to ABK South Properties # 4 Exhibit 4 - Assignment of Mortgage from New Wave Lenders to Wellington 3445, LP # 5 Exhibit 5 - Certificate of Limited Partnership of Wellington 3445, LP # 6 Exhibit 6 - Articles of Incorporation for Zokaites Contracting FL, LLC # 7 Exhibit 7 - Final Judgment of Foreclosure against Chance & Anthem et al # 8 Exhibit 8 - Certificate of Title in favor of Wellington 3445, LP # 9 Exhibit 9 - Assignment of Mortgage from George Maler to Chance & Anthem, LLC # 10 Exhibit 10 - Notice of Lis Pendens filed by Chance & Anthem, LLC # 11 Exhibit 11 - Assignment of Mortgage from Chance & Anthem, LLC to Zokaites Properties, LP # 12 Court Mailing Matrix # 13 District of Maryland Mailing Matrix) (Newburgh, Steven) (Entered: 03/31/2018) |
| 04/02/2018 | 764 (7 pgs; 2 docs) | Notice to Withdraw Document Filed by Debtor Jeffrey Marc Siskind (Re: 726 Motion to Shorten Time). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/02/2018) |
| 04/02/2018 | 765 (12 pgs; 3 docs) | *Ex Parte* Motion to Extend Time to May 2, 2018 Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Proposed Order # 2 Court Mailing Matrix) (Newburgh, Steven) (Entered: 04/02/2018) |

| | | |
|---|---|---|
| 04/02/2018 | 🔘766<br>(11 pgs; 3 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 759 Notice of Hearing by Filer filed by Creditor David Fiore, Creditor 3485 Lago De Talavera Trust, Creditor Christopher George, Creditor Fredrick Volkwein). (Attachments: # 1 Creditor Mailing Matrix # 2 Maryland Chance & Anthem Creditor Mailing Matrix) (Newburgh, Steven) (Entered: 04/02/2018) |
| 04/02/2018 | 🔘767<br>(9 pgs; 2 docs) | Objection to (765 *Ex Parte* Motion to Extend Time to May 2, 2018 filed by Creditor David Fiore, Creditor 3485 Lago De Talavera Trust, Creditor Christopher George, Creditor Fredrick Volkwein, Creditor Richard Fairchild, Creditor Robert Gibson) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/02/2018) |
| 04/03/2018 | 🔘768<br>(1 pg) | Notice of Hearing (Re: 765 *Ex Parte* Motion to Extend Time to May 2, 2018 Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein. (Attachments: # 1 Proposed Order # 2 Court Mailing Matrix), 767 Objection to (765 *Ex Parte* Motion to Extend Time to May 2, 2018 filed by Creditor David Fiore, Creditor 3485 Lago De Talavera Trust, Creditor Christopher George, Creditor Fredrick Volkwein, Creditor Richard Fairchild, Creditor Robert Gibson) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix)) Chapter 11 Hearing scheduled for 04/11/2018 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/03/2018) |
| 04/04/2018 | 🔘769<br>(9 pgs; 2 docs) | Application for Administrative Expenses Filed by Creditors Christopher George, Dianna George. (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/04/2018) |
| 04/04/2018 | 🔘770<br>(9 pgs; 2 docs) | Application for Administrative Expenses Filed by Creditors Carl Stone, David Fiore. (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/04/2018) |
| 04/04/2018 | 🔘771<br>(9 pgs; 2 docs) | Application for Administrative Expenses Filed by Creditor Fredrick Volkwein. (Attachments: # 1 |

| | | Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/04/2018) |
|---|---|---|
| 04/04/2018 | 772 (9 pgs; 2 docs) | Application for Administrative Expenses Filed by Creditor Robert Gibson. (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/04/2018) |
| 04/04/2018 | 773 (7 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 768 Notice of Hearing). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/04/2018) |
| 04/04/2018 | 774 (9 pgs; 2 docs) | Objection to (769 Application for Administrative Expenses filed by Creditor Christopher George, Creditor Dianna George) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/04/2018) |
| 04/04/2018 | 775 (9 pgs; 2 docs) | Objection to (770 Application for Administrative Expenses filed by Creditor David Fiore, Creditor Carl Stone) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/04/2018) |
| 04/04/2018 | 776 (9 pgs; 2 docs) | Objection to (771 Application for Administrative Expenses filed by Creditor Fredrick Volkwein) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/04/2018) |
| 04/04/2018 | 777 (9 pgs; 2 docs) | Objection to (772 Application for Administrative Expenses filed by Creditor Robert Gibson) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/04/2018) |
| 04/05/2018 | 778 (14 pgs; 4 docs) | Notice of Filing *Proposed Order on Creditor's Emergency Motion to Transfer Venue of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination*, Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein (Re: 695 Motion to Transfer Venue). (Attachments: # 1 Proposed Order # 2 Court Mailing Matrix # 3 Maryland Court Mailing Matrix) (Newburgh, Steven) (Entered: 04/05/2018) |

| | | |
|---|---|---|
| | 🔵779<br>(43 pgs) | Transcript of 3/16/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 695 Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - C&A Docket Report 3.8.2018 # 2 Exhibit 2 - C&A Docket Report of Adversary Case 3.8.2018 # 3 Exhibit 3 - C&A ECF 10 Notice of Voluntary Dismissal filed by Trustee # 4 Exhibit 4 - C&A ECF 4 Meeting of Creditors & Notice of Appointment of Interim Trustee George W. Liebmann # 5 Exhibit 5 - C&A ECF 20 Motion for Admission Pro Hac Vice # 6 Exhibit 6 - C&A ECF 23 Order Granting Motion for Admission Pro Hac Vice # 7 Exhibit Exhibit 7 - C&A ECF 24 Debtor's Objection in Response to Motion to Appear Pro Hac Vice # 8 Exhibit 8 - C&A ECF 25 Debtor's Motion to Reconsider Order Granting Motion for Admission Pro Hac Vice (ECF 23) # 9 Exhibit 9 - C&A Mailing Matrix 3.8.2018 # 10 Exhibit 10 - Maryland LR 9013-1 # 11 Exhibit 11 - C&A Articles, Reinstatement & Annual Report Sunbiz # 12 Court's Mailing Matrix)). Redaction Request Due By 04/12/2018. Statement of Personal Data Identifier Redaction Request Due by 04/26/2018. Redacted Transcript Due by 05/7/2018. Transcript access will be restricted through 07/5/2018. (Ouellette and Mauldin) (Entered: 04/05/2018) |
| 04/05/2018 | | |
| 04/05/2018 | 🔵780 | **NO NOTICE SERVED; SEE REPLACEMENT ENTRY #781*** Notice of Hearing (Re: 769 Application for Administrative Expenses Filed by Creditors Christopher George, Dianna George. (Attachments: # 1 Court's Mailing Matrix), 770 Application for Administrative Expenses Filed by Creditors Carl Stone, David Fiore. (Attachments: # 1 Court's Mailing Matrix), 771 Application for Administrative Expenses Filed by Creditor Fredrick Volkwein. (Attachments: # 1 Court's Mailing Matrix), 772 Application for Administrative Expenses Filed by Creditor Robert Gibson. (Attachments: # 1 Court's Mailing Matrix)) Chapter 11 Hearing scheduled for 05/08/2018 at 10:00 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL |

| | | |
|---|---|---|
| | | 33401. (Romaguera-Serfaty, Maria) - Modified on 4/5/2018 To Reflect No Notice Served (Romaguera-Serfaty, Maria). (Entered: 04/05/2018) |
| 04/05/2018 | 🔵 781 (1 pg) | Notice of Hearing (Re: 769 Application for Administrative Expenses Filed by Creditors Christopher George, Dianna George. (Attachments: # 1 Court's Mailing Matrix), 770 Application for Administrative Expenses Filed by Creditors Carl Stone, David Fiore. (Attachments: # 1 Court's Mailing Matrix), 771 Application for Administrative Expenses Filed by Creditor Fredrick Volkwein. (Attachments: # 1 Court's Mailing Matrix), 772 Application for Administrative Expenses Filed by Creditor Robert Gibson. (Attachments: # 1 Court's Mailing Matrix)) Chapter 11 Hearing scheduled for 05/08/2018 at 01:30 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/05/2018) |
| 04/06/2018 | 🔵 782 (1 pg) | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 779 Transcript of 3/16/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 695 Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - C&A Docket Report 3.8.2018 # 2 Exhibit 2 - C&A Docket Report of Adversary Case 3.8.2018 # 3 Exhibit 3 - C&A ECF 10 Notice of Voluntary Dismissal filed by Trustee # 4 Exhibit 4 - C&A ECF 4 Meeting of Creditors & Notice of Appointment of Interim Trustee George W. Liebmann # 5 Exhibit 5 - C&A ECF 20 Motion for Admission Pro Hac Vice # 6 Exhibit 6 - C&A ECF 23 Order Granting Motion for Admission Pro Hac Vice # 7 Exhibit Exhibit 7 - C&A ECF 24 Debtor's Objection in Response to Motion to Appear Pro Hac Vice # 8 Exhibit 8 - C&A ECF 25 Debtor's Motion to Reconsider Order Granting Motion for Admission Pro Hac Vice (ECF 23) # 9 Exhibit 9 - C&A Mailing Matrix 3.8.2018 # 10 Exhibit 10 - Maryland LR 9013-1 # 11 Exhibit 11 - C&A |

| | | |
|---|---|---|
| | | Articles, Reinstatement & Annual Report Sunbiz # 12 Court's Mailing Matrix)). Redaction Request Due By 04/12/2018. Statement of Personal Data Identifier Redaction Request Due by 04/26/2018. Redacted Transcript Due by 05/7/2018. Transcript access will be restricted through 07/5/2018. (Ouellette and Mauldin)) Redaction Request Due By 4/12/2018. Statement of Personal Data Identifier Redaction Request Due by 4/26/2018. Redacted Transcript Due by 5/7/2018. Transcript access will be restricted through 7/5/2018. (Eisenberg, Randy) (Entered: 04/06/2018) |
| 04/07/2018 | 🔵783 (3 pgs) | BNC Certificate of Mailing - Hearing (Re: 781 Notice of Hearing (Re: 769 Application for Administrative Expenses Filed by Creditors Christopher George, Dianna George. (Attachments: # 1 Court's Mailing Matrix), 770 Application for Administrative Expenses Filed by Creditors Carl Stone, David Fiore. (Attachments: # 1 Court's Mailing Matrix), 771 Application for Administrative Expenses Filed by Creditor Fredrick Volkwein. (Attachments: # 1 Court's Mailing Matrix), 772 Application for Administrative Expenses Filed by Creditor Robert Gibson. (Attachments: # 1 Court's Mailing Matrix)) Chapter 11 Hearing scheduled for 05/08/2018 at 01:30 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/07/2018. (Admin.) (Entered: 04/08/2018) |
| 04/08/2018 | 🔵784 (3 pgs) | BNC Certificate of Mailing (Re: 782 Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent or Motions to Request Redaction of Transcript. (Re: 779 Transcript of 3/16/2018 Hearing. [*Transcript will be restricted for a period of 90 days.*] (Re: 695 Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - C&A Docket Report 3.8.2018 # 2 Exhibit 2 - C&A Docket Report of Adversary Case 3.8.2018 # 3 Exhibit 3 - C&A ECF 10 Notice of Voluntary Dismissal filed by Trustee # 4 Exhibit 4 - C&A ECF 4 Meeting of Creditors & Notice of Appointment of Interim Trustee George |

| | | |
|---|---|---|
| | | W. Liebmann # 5 Exhibit 5 - C&A ECF 20 Motion for Admission Pro Hac Vice # 6 Exhibit 6 - C&A ECF 23 Order Granting Motion for Admission Pro Hac Vice # 7 Exhibit Exhibit 7 - C&A ECF 24 Debtor's Objection in Response to Motion to Appear Pro Hac Vice # 8 Exhibit 8 - C&A ECF 25 Debtor's Motion to Reconsider Order Granting Motion for Admission Pro Hac Vice (ECF 23) # 9 Exhibit 9 - C&A Mailing Matrix 3.8.2018 # 10 Exhibit 10 - Maryland LR 9013-1 # 11 Exhibit 11 - C&A Articles, Reinstatement & Annual Report Sunbiz # 12 Court's Mailing Matrix)). Redaction Request Due By 04/12/2018. Statement of Personal Data Identifier Redaction Request Due by 04/26/2018. Redacted Transcript Due by 05/7/2018. Transcript access will be restricted through 07/5/2018. (Ouellette and Mauldin)) Redaction Request Due By 4/12/2018. Statement of Personal Data Identifier Redaction Request Due by 4/26/2018. Redacted Transcript Due by 5/7/2018. Transcript access will be restricted through 7/5/2018.) Notice Date 04/08/2018. (Admin.) (Entered: 04/09/2018) |
| 04/09/2018 | 🔵 785 (8 pgs; 2 docs) | Joinder *to U.S. Trustee's Motion to Dismiss Case, or in the alternateive, Motion to Extend Chapter 11 Plan Payments* Filed by Debtor Jeffrey Marc Siskind (Re: 681 Motion to Dismiss Case filed by U.S. Trustee Office of the US Trustee, Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]**, 748 Response filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Creditor Matrix) (Siskind, Jeffrey) (Entered: 04/09/2018) |
| 04/09/2018 | 🔵 786 (10 pgs) | Response to (746 Emergency Motion to Disqualify Steven Newburgh aand McLaughlin & Stern, PLLC filed by Debtor Jeffrey Marc Siskind) Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Dianna George, Robert Gibson, Fredrick Volkwein, Interested Parties McLaughlin & Stern PLLC, Steven S. Newburgh, Esq. (Newburgh, Steven) (Entered: 04/09/2018) |
| 04/09/2018 | 🔵 787 (9 pgs; 2 docs) | Reply to (786 Response filed by Creditor David Fiore, Creditor 3485 Lago De Talavera Trust, Creditor Christopher George, Creditor Fredrick Volkwein, Creditor Richard Fairchild, Creditor Robert Gibson, Interested Party Steven S. Newburgh, Esq., Interested Party McLaughlin & |

| | | |
|---|---|---|
| | | Stern PLLC, Creditor Dianna George) Filed by Debtor Jeffrey Marc Siskind (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/09/2018) |
| 04/10/2018 | 788 (1 pg) | Re- Notice of Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Chapter 11 Hearing scheduled for 05/08/2018 at 01:30 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/10/2018) |
| 04/10/2018 | 789 (1 pg) | Notice of Hearing (Re: 785 Joinder *to U.S. Trustee's Motion to Dismiss Case, or in the alternateive, Motion to Extend Chapter 11 Plan Payments* Filed by Debtor Jeffrey Marc Siskind (Re: 681 Motion to Dismiss Case filed by U.S. Trustee Office of the US Trustee, Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]**, 748 Response filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Creditor Matrix)) Chapter 11 Hearing scheduled for 05/08/2018 at 01:30 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/10/2018) |
| 04/10/2018 | 790 (14 pgs; 3 docs) | Notice of Filing *District of Maryland Bankruptcy Court's Order to Show Cause Why (This) Case Should Not Be Dismissed for Improper Venue or Transferred to the Southern District of Florida*, Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein (Re: 695 Motion to Transfer Venue). (Attachments: # 1 Order to Show Cause Why this Case Should not be Dismissed for Improper Venue or Transferred to the Southern District of FL # 2 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/10/2018) |
| 04/10/2018 | 791 (9 pgs; 3 docs) | Notice of Filing *Declaration of Ron Springer in Opposition to Debtor's Emergency Motion to Disqualify Steven S. Newburgh and McLaughlin & Stern PLLC*, Filed by Creditors 3485 Lago De Talavera Trust, Richard Fairchild, David Fiore, Christopher George, Robert Gibson, Fredrick Volkwein, Interested Parties McLaughlin & Stern |

| | | |
|---|---|---|
| | | PLLC, Steven S. Newburgh, Esq. (Re: 746 Miscellaneous Motion, 786 Response). (Attachments: # 1 Declaration of Ron Springer # 2 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/10/2018) |
| 04/10/2018 | 796 (2 pgs) | Notice of Change of Address Filed by Creditor Estate of Robin Disston. (Eisenberg, Randy) (Entered: 04/11/2018) |
| 04/11/2018 | 792 (1 pg) | Notice of Evidentiary Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/11/2018) |
| 04/11/2018 | 793 (1 pg) | Notice of Evidentiary Hearing (Re: 785 Joinder *to U.S. Trustee's Motion to Dismiss Case, or in the alternateive, Motion to Extend Chapter 11 Plan Payments* Filed by Debtor Jeffrey Marc Siskind (Re: 681 Motion to Dismiss Case filed by U.S. Trustee Office of the US Trustee, Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]**, 748 Response filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Creditor Matrix)) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/11/2018) |
| 04/11/2018 | 794 (1 pg) | Notice of Evidentiary Hearing (Re: 746 Emergency Motion to Disqualify Steven Newburgh aand McLaughlin & Stern, PLLC Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/11/2018) |
| 04/11/2018 | 795 (1 pg) | Notice of Evidentiary Hearing (Re: 695 Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial* |

| | | |
|---|---|---|
| | | *Determination* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - C&A Docket Report 3.8.2018 # 2 Exhibit 2 - C&A Docket Report of Adversary Case 3.8.2018 # 3 Exhibit 3 - C&A ECF 10 Notice of Voluntary Dismissal filed by Trustee # 4 Exhibit 4 - C&A ECF 4 Meeting of Creditors & Notice of Appointment of Interim Trustee George W. Liebmann # 5 Exhibit 5 - C&A ECF 20 Motion for Admission Pro Hac Vice # 6 Exhibit 6 - C&A ECF 23 Order Granting Motion for Admission Pro Hac Vice # 7 Exhibit Exhibit 7 - C&A ECF 24 Debtor's Objection in Response to Motion to Appear Pro Hac Vice # 8 Exhibit 8 - C&A ECF 25 Debtor's Motion to Reconsider Order Granting Motion for Admission Pro Hac Vice (ECF 23) # 9 Exhibit 9 - C&A Mailing Matrix 3.8.2018 # 10 Exhibit 10 - Maryland LR 9013-1 # 11 Exhibit 11 - C&A Articles, Reinstatement & Annual Report Sunbiz # 12 Court's Mailing Matrix)) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/11/2018) |
| 04/12/2018 | 797 (7 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 795 Notice of Evidentiary Hearing). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/12/2018) |
| 04/12/2018 | 798 (2 pgs) | Order Granting Creditors' Request for Judicial Notice Re: # 758 (Eisenberg, Randy) (Entered: 04/12/2018) |
| 04/12/2018 | 799 (7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 793 Notice of Evidentiary Hearing). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/12/2018) |
| 04/12/2018 | 800 (7 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 794 Notice of Evidentiary Hearing). (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) (Entered: 04/12/2018) |
| 04/12/2018 | 801 (5 pgs) | Order Denying Emergency Motion To Transfer Case To Another District (Re: # 695) (Eisenberg, Randy) (Entered: 04/12/2018) |

| | | |
|---|---|---|
| 04/12/2018 | ⚪802<br>(5 pgs) | BNC Certificate of Mailing - Hearing (Re: 788 Re-Notice of Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Chapter 11 Hearing scheduled for 05/08/2018 at 01:30 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/12/2018. (Admin.) (Entered: 04/13/2018) |
| 04/12/2018 | ⚪803<br>(3 pgs) | BNC Certificate of Mailing - Hearing (Re: 789 Notice of Hearing (Re: 785 Joinder *to U.S. Trustee's Motion to Dismiss Case, or in the alternateive, Motion to Extend Chapter 11 Plan Payments* Filed by Debtor Jeffrey Marc Siskind (Re: 681 Motion to Dismiss Case filed by U.S. Trustee Office of the US Trustee, Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]**, 748 Response filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Creditor Matrix)) Chapter 11 Hearing scheduled for 05/08/2018 at 01:30 PM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/12/2018. (Admin.) (Entered: 04/13/2018) |
| 04/13/2018 | ⚪804<br>(7 pgs; 2 docs) | Response to (753 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against attorney Steven Newburgh filed by Debtor Jeffrey Marc Siskind) Filed by Interested Party Steven S. Newburgh, Esq. (Attachments: # 1 Exhibit 1 - Copy of Order Denying Motion for Reconsideration in CannaMed) (Newburgh, Steven) (Entered: 04/13/2018) |
| 04/13/2018 | ⚪805<br>(5 pgs) | BNC Certificate of Mailing - Hearing (Re: 792 Notice of Evidentiary Hearing (Re: 681 Motion to Dismiss Case , or in the alternative Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]** Filed by U.S. Trustee Office of the US Trustee.) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/13/2018. (Admin.) (Entered: 04/14/2018) |
| 04/13/2018 | ⚪806<br>(3 pgs) | BNC Certificate of Mailing - Hearing (Re: 793 Notice of Evidentiary Hearing (Re: 785 Joinder *to* |

| | | |
|---|---|---|
| | | *U.S. Trustee's Motion to Dismiss Case, or in the alternateive, Motion to Extend Chapter 11 Plan Payments* Filed by Debtor Jeffrey Marc Siskind (Re: 681 Motion to Dismiss Case filed by U.S. Trustee Office of the US Trustee, Motion to Convert Chapter 11 Case to Chapter 7 . **[Fee Waived]**, 748 Response filed by Debtor Jeffrey Marc Siskind). (Attachments: # 1 Creditor Matrix)) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/13/2018. (Admin.) (Entered: 04/14/2018) |
| 04/13/2018 | 807 (3 pgs) | BNC Certificate of Mailing - Hearing (Re: 794 Notice of Evidentiary Hearing (Re: 746 Emergency Motion to Disqualify Steven Newburgh aand McLaughlin & Stern, PLLC Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/13/2018. (Admin.) (Entered: 04/14/2018) |
| 04/13/2018 | 808 (3 pgs) | BNC Certificate of Mailing - Hearing (Re: 795 Notice of Evidentiary Hearing (Re: 695 Emergency Motion to Transfer Venue To *of Related Case and for Stay of Related Chapter 7 Proceedings in the District of Maryland Pending Judicial Determination* Filed by Creditors 3485 Lago De Talavera Trust, David Fiore, Christopher George, Fredrick Volkwein. (Attachments: # 1 Exhibit 1 - C&A Docket Report 3.8.2018 # 2 Exhibit 2 - C&A Docket Report of Adversary Case 3.8.2018 # 3 Exhibit 3 - C&A ECF 10 Notice of Voluntary Dismissal filed by Trustee # 4 Exhibit 4 - C&A ECF 4 Meeting of Creditors & Notice of Appointment of Interim Trustee George W. Liebmann # 5 Exhibit 5 - C&A ECF 20 Motion for Admission Pro Hac Vice # 6 Exhibit 6 - C&A ECF 23 Order Granting Motion for Admission Pro Hac Vice # 7 Exhibit Exhibit 7 - C&A ECF 24 Debtor's Objection in Response to Motion to Appear Pro Hac Vice # 8 Exhibit 8 - C&A ECF 25 Debtor's Motion to Reconsider Order Granting Motion for Admission Pro Hac Vice (ECF 23) # 9 Exhibit 9 - C&A Mailing Matrix 3.8.2018 # 10 Exhibit 10 - Maryland LR 9013-1 # 11 Exhibit 11 - C&A Articles, Reinstatement & Annual Report Sunbiz # 12 Court's Mailing Matrix)) Evidentiary |

| | | |
|---|---|---|
| | | Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/13/2018. (Admin.) (Entered: 04/14/2018) |
| 04/14/2018 | ⬤809 | In accordance with General Order 2018-01, this case is transferred from Judge Paul G. Hyman, Jr. to Judge Mindy A. Mora. (Haas, Ellen) (Entered: 04/14/2018) |
| 04/15/2018 | ⬤810 (1 pg) | Notice of Evidentiary Hearing (Re: 739 Objection to Claim of Christopher George et al. [# 22], Dianna George [# 23], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix), 749 Objection to Claim of 3485 Lago De Talavera Trust [# 24], David Fiore as assignee of Carl Stone [# 25], *Frederick Volkwein [#26], and Robert Gibson [#27],* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix), 753 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against attorney Steven Newburgh Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401. (Romaguera-Serfaty, Maria) (Entered: 04/15/2018) |
| 04/16/2018 | ⬤811 (10 pgs; 2 docs) | Certificate of Service by Attorney Jeffrey M Siskind (Re: 810 Notice of Evidentiary Hearing). (Attachments: # 1 MAiling Matrix) (Siskind, Jeffrey) (Entered: 04/16/2018) |
| 04/16/2018 | ⬤812 (7 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 801 Order on Motion To Transfer Venue (Bk)). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/16/2018) |
| 04/16/2018 | ⬤813 (7 pgs; 2 docs) | Certificate of Service by Attorney Steven S Newburgh (Re: 798 Order on Miscellaneous Motion). (Attachments: # 1 Court's Mailing Matrix) (Newburgh, Steven) (Entered: 04/16/2018) |
| 04/18/2018 | ⬤814 (23 pgs; 2 docs) | Motion to Strike *Footnote 3* Re: 801 Order on Motion To Transfer Venue (Bk) Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix) (Siskind, Jeffrey) Modified on 4/19/2018 to |

| | | include item requested to be stricken (Adam, Lorraine). (Entered: 04/18/2018) |
|---|---|---|
| 04/18/2018 | 🔵815<br>(3 pgs) | BNC Certificate of Mailing - Hearing (Re: 810 Notice of Evidentiary Hearing (Re: 739 Objection to Claim of Christopher George et al. [# 22], Dianna George [# 23], Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix), 749 Objection to Claim of 3485 Lago De Talavera Trust [# 24], David Fiore as assignee of Carl Stone [# 25], *Frederick Volkwein [#26], and Robert Gibson [#27],* Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix), 753 Motion For Sanctions Pursuant to FRBP 9011 Attorney Misconduct Against attorney Steven Newburgh Filed by Debtor Jeffrey Marc Siskind. (Attachments: # 1 Mailing Matrix)) Evidentiary Hearing scheduled for 04/19/2018 at 09:30 AM at Flagler Waterview Building, 1515 N Flagler Dr Room 801 Courtroom A, West Palm Beach, FL 33401.) Notice Date 04/18/2018. (Admin.) (Entered: 04/19/2018) |
| 04/25/2018 | 🔵816<br>(3 pgs) | Order Granting Motion to Dismiss Case (Re: # 681). Dismissal Shall Be with 6 Months Prejudice [Filing Fee Balance Due: $0.00], Denying as Moot Motion to Convert Case to Chapter 7 (Re: # 681) (Eisenberg, Randy) (Entered: 04/25/2018) |
| 04/27/2018 | 🔵817 | Adversary Case 9:17-ap-1263 Closed. Complaint Dismissed (Romaguera-Serfaty, Maria) (Entered: 04/27/2018) |
| 04/27/2018 | 🔵818<br>(7 pgs) | BNC Certificate of Mailing - Order Dismissing Case (Re: 816 Order Granting Motion to Dismiss Case (Re: 681). Dismissal Shall Be with 6 Months Prejudice [Filing Fee Balance Due: $0.00], Denying as Moot Motion to Convert Case to Chapter 7 (Re: 681)) Notice Date 04/27/2018. (Admin.) (Entered: 04/28/2018) |
| 06/01/2018 | 🔵819 | Adversary Case 9:18-ap-1090 Closed. Complaint Dismissed (Romaguera-Serfaty, Maria) (Entered: 06/01/2018) |
| 06/11/2018 | 🔵820 | Bankruptcy Case Closed. (Eisenberg, Randy) (Entered: 06/11/2018) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/05/2020 17:39:15 | | | |
| **PACER Login:** | jsardina:3032548:3942539 | **Client Code:** | 12094 |
| **Description:** | Docket Report | **Search Criteria:** | 13-13096-MAM Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |